# EXHIBIT A

30 North LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

|  | | | Page: 1 |
|---|---|---|---|
| Chapter 7 Trustee for Jernberg Industries | | | 08/06/2008 |
| 77 West Wacker Drive | | Account No: | 8396-000 |
| Suite 4100 | | | |
| Chicago IL 60601-1815 | | | |

Attn: Richard J. Mason

Re: Preferences

Review Statement

| Previous Balance | | $0.00 |
|---|---|---|

Fees

| | | | Hours | | |
|---|---|---|---|---|---|
| 09/04/2007 | | | | | |
| | AJA | Review Bridgeview Machining ordinary course of business documentary support (.2); telephone call with PKJ on response to motion to amend filed by Peoples (.2) | 0.40 | 108.00 | 861 |
| | SAD | E-mail from/to J. Levy regarding metropolitan water payments and attach letter. | 0.30 | 81.00 | 862 |
| | SAD | E-mail from E. Trybern regarding city of Chicago case. | 0.10 | 27.00 | 863 |
| | SAD | E-mail from/to F. Rosummer regarding W.W. Grainger complaint. | 0.10 | 27.00 | 864 |
| | SAD | E-mail and letter from G. Weathersby regarding Peoples Energy Motion. | 0.20 | 54.00 | 865 |
| | SAD | Telephone call with P. Jacobi regarding Peoples Energy pleadings and send email to P. Jacobi and A. Abrams regarding communications with Debtor. | 0.40 | 108.00 | 871 |
| | PKJ | Work on reply to People's Gas opposition to amend complaint to respond to its allegations. | 0.35 | 141.75 | 879 |
| 09/05/2007 | | | | | |
| | SAD | Review letter from Metropolitan Water and attached invoices. | 0.50 | 135.00 | 866 |
| | SAD | Review Answer of Aetna. | 0.50 | 135.00 | 867 |
| | SAD | E-mail to E. Cronin regarding McGladey & Pullen complaint; gather complaint; summons and letters and review. | 0.40 | 108.00 | 868 |
| | SAD | Read Peoples Energy pleadings. | 0.40 | 108.00 | 869 |
| | SAD | Review Cook County chart, left voicemail for R. Mason. | 0.20 | 54.00 | 870 |
| | AJA | Research on relation back | 0.30 | 81.00 | 882 |

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| **09/06/2007** | | | | |
| SQG | Revise spreadsheet of properties to include common address. Look up common address with cook county assessor. | 0.50 | 75.00 | 872 |
| AJA | Review cases cited by Peoples Energy in response to motion for leave to amend and research regarding Rule 15(c)(3) | 1.70 | 459.00 | 873 |
| PKJ | Telephone call from Trustee regarding status of Nextel and BP preference. | 0.15 | 60.75 | 878 |
| SAD | Telephone call with R. Mason regarding Cook County preferences. | 0.30 | 81.00 | 891 |
| SAD | Telephone call with S. Golden regarding pin number and common addresses for Cook County claims. | 0.30 | 81.00 | 892 |
| **09/07/2007** | | | | |
| AJA | Research on Rule 15(c)(3) and relation back when adding a new party (.9); work with PJK re same (.1) | 1.00 | 270.00 | 874 |
| PKJ | Work with AJA regarding Peoples Gas objections to amendment. | 0.15 | 60.75 | 876 |
| PKJ | Review Seventh Circuit case cited by Peoples. | 0.25 | 101.25 | 877 |
| SAD | Telephone call with McGladrey Counsel regarding answer date and appearance. | 0.30 | 81.00 | 890 |
| **09/09/2007** | | | | |
| PKJ | Work with AJA (email) regarding Seventh Circuit case supporting amendment. | 0.20 | 81.00 | 875 |
| **09/10/2007** | | | | |
| SAD | Draft affidavit regarding People's Energy; review all correspondence regarding People's Energy to J. Switzer, M. Reed, and M. Schmall. | 1.80 | 486.00 | 889 |
| AJA | Work with PKJ on relation back issue as to Peoples Energy (.1); research on relation back under Rule 15(c)(3) (.4); email to counsel for Schmolz and Bickenbach re settlement (.1); review documents sent by counsel for S and B re new value and ordinary course defenses( .2) | 0.80 | 216.00 | 893 |
| **09/11/2007** | | | | |
| AJA | Draft reply brief in support of motion to amend complaint (Peoples Energy) (4.1); research re same (.5); review and revise SAD affidavit (.1) | 4.70 | 1,269.00 | 880 |
| AJA | Read and review Sun Life answer (.2); review documents sent by Mitsubishi counsel on new value defense (.1); telephone call with counsel re same (.1) | 0.40 | 108.00 | 881 |
| SAD | Office conference with P. Jacobi regarding affidavit of People's Energy. | 0.20 | 54.00 | 883 |
| SAD | Revise affidavit regarding People's Energy. | 0.30 | 81.00 | 884 |
| SAD | Work on gathering real estate documents for R. Mason. | 0.30 | 81.00 | 885 |

08/06/2008

Account No:      8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| SAD | Review Cook County chart. | 0.20 | 54.00 | 886 |
| SAD | E-mail to R. Mason regarding Cook County payments. | 0.30 | 81.00 | 887 |
| SAD | E-mail to R. Mason regarding Cook County Recorder records. | 0.30 | 81.00 | 888 |
| **09/12/2007** | | | | |
| AJA | Draft reply brief in support of motion to amend complaint (Peoples) (.7); telephone call with R. Mason on Schmolz and Bickenbach settlement offer (.1) | 0.80 | 216.00 | 894 |
| **09/14/2007** | | | | |
| AJA | Telephone conference with Schmolz and Bickenbach counsel on settlement (.2); draft dismissal orders for Zurich, National City, and ADP (.2) work with PKJ on issues to put in reply brief in support of motion to amend (.2); revise reply brief in support of motion to amend (Peoples) (.5) | 1.10 | 297.00 | 895 |
| **09/17/2007** | | | | |
| AJA | Revise reply brief in support of motion to amend complaint | 0.70 | 189.00 | 897 |
| **09/18/2007** | | | | |
| AJA | Revise reply brief in support of motion to amend complaint (.9); work with PKJ on various issues regarding reply brief (.4) | 1.30 | 351.00 | 896 |
| PKJ | read relevant cases etc. regarding Peoples Energy; review draft and revise and finalize reply in support of adversary amendment. | 3.00 | 1,215.00 | 898 |
| KH | Work on exhibits for filing | 0.80 | 44.00 | 924 |
| CMC | Work on e-fling | 0.50 | 40.00 | 951 |
| **09/19/2007** | | | | |
| PKJ | Work with AJA regarding settlement and preserving right to object to claims not waived. | 0.20 | 81.00 | 899 |
| PKJ | Read reply in support of Motion to Dismiss to decide if sur reply needed. | 0.30 | 121.50 | 900 |
| AJA | Draft Schmolz and Bickenbach settlement agreement | 0.50 | 135.00 | 920 |
| SAD | Telephone call with J. Wier regarding McGladrey adversary. | 0.30 | 81.00 | 922 |
| SAD | Review records for McGladrey claim back up. | 0.50 | 135.00 | 923 |
| **09/20/2007** | | | | |
| AJA | Telephone conference with E. Burke, counsel for Bridgeview | 0.10 | 27.00 | 901 |
| SAD | Telephone call with K. Schonenberger regarding A. Finkle claim. | 0.30 | 81.00 | 921 |
| **09/21/2007** | | | | |
| AJA | Email to Mitsubishi counsel on settlement (.1); review proof of service of bar notice on Mitsubishi (.1); telephone call with counsel for Timken on status (.1); work with SAD on McCladery and Pullen payment records (.1); review Peoples reply in support of Motion to dismiss (.2) | 0.60 | 162.00 | 919 |

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| SAD | Work on McGladrey new value chart for Jernberg. | 0.90 | 243.00 | 927 |
| SAD | Draft letter to J. Wier. | 0.90 | 243.00 | 928 |
| SAD | E-mail to J. Wier regarding McGladrey and Pullen defenses. | 0.20 | 54.00 | 929 |
| SAD | Review McGladrey & Pullen documents. | 0.60 | 162.00 | 930 |
| SAD | E-mail to J. Switzer regarding McGladrey & Pullen. | 0.30 | 81.00 | 931 |
| SAD | E-mail to/from T. Levy regarding delay of services. | 0.20 | 54.00 | 932 |
| SAD | Various Office conferences with A. Abrams regarding hearing on 9/25/07 and subpoena on LaSalle. | 0.20 | 54.00 | 933 |
| SAD | Review bank records for McGladrey payments. | 0.60 | 162.00 | 934 |
| SAD | Telephone call with Susan at LaSalle regarding subpoena. | 0.10 | 27.00 | 935 |
| SAD | E-mail from Joy Levy regarding Metropolitan Water. | 0.10 | 27.00 | 936 |
| SAD | E-mail to Joy Levy regarding defenses. | 0.20 | 54.00 | 937 |
| SAD | Review Metropolitan Water invoices and checks and create new value chart. | 1.10 | 297.00 | 938 |
| 09/24/2007 | | | | |
| SAD | Work on updating status chart. | 0.80 | 216.00 | 925 |
| SAD | Telephone call with J. Wier regarding information requests regarding McGladrey and Pullen and status hearing. | 0.30 | 81.00 | 926 |
| AJA | Prepare for hearing on Peoples Energy motion to amend complaint (1.4); review and revise status chart for Judge Squires (.2); letter to J. Squires enclosing chart (.1); prepare for global status matter on 9.25 (.2) | 1.90 | 513.00 | 939 |
| PKJ | Telephone call and email with Blaustein regarding BP status. | 0.10 | 40.50 | 940 |
| 09/25/2007 | | | | |
| AJA | Prepare for hearing on Peoples Energy (.5); court appearance re preference status (1.5); review and revise Second Amended Complaint against Peoples (.2) | 2.20 | 594.00 | 941 |
| 09/26/20 07 | | | | |
| PKJ | Work on amended complaint; review working of 547 & 550 to fit insurance facts. | 0.50 | 202.50 | 942 |
| SAD | Office conference with P. Jacobi regarding preference actions potential settlement. | 0.20 | 54.00 | 945 |
| 09/27/20 07 | | | | |
| SAD | Office conference with P. Jacobi regarding Water Reclamation claim. | 0.20 | 54.00 | 944 |
| AJA | Revise second amended complaint against Peoples (.6); telephone call with counsel for Mitsubishi re settlement (.1) | 0.70 | 189.00 | 947 |

08/06/2008
Account No:      8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| PKJ | Revise Second Amended Complaint against Peoples. | 1.50 | 607.50 | 949 |

09/28/2007
| AJA | Review United Maitenance documents supporting defenses (.2); email with counsel re settlement offer (.1) | 0.30 | 81.00 | 946 |
| SAD | E-mail to/from J. Switzer regarding requested documents. | 0.20 | 54.00 | 948 |

10/01/2007
| PKJ | Work on Metro Water - analyze new value claim/rejection. | 0.30 | 121.50 | 950 |
| AJA | Review changes to settlement agreement sent by Schmolz and Bickenbach counsel and email to counsel with response | 0.20 | 54.00 | 952 |
| SAD | Review McGladrey documents from Debtor. | 0.30 | 81.00 | 953 |

10/08/2007
| SAD | Review bank schedules and budget. | 0.30 | 81.00 | 955 |
| SAD | E-mail/letter from G. Weathersby regarding People's Energy claim. | 0.20 | 54.00 | 956 |
| SAD | Review letter and back up from McGladrey regarding defenses and settlement. | 0.30 | 81.00 | 957 |
| SAD | Office conference with PKJ regarding McGladrey defenses. | 0.20 | 54.00 | 958 |
| SAD | Office conference with C. Coleman regarding McGladrey schedules, etc. | 0.20 | 54.00 | 959 |
| AJA | Review ordinary course of business defense documents produced by Timken | 0.30 | 81.00 | 960 |

10/15/2007
| SAD | Review People's Gas documents. | 0.30 | 81.00 | 961 |
| SAD | Work on analyzing information from and defenses of WW Grainger. | 1.10 | 297.00 | 962 |
| AJA | Review Timken ordinary course of defense documents (.2); telephone call with P. Quist re settlement, documentation (.1) | 0.30 | 81.00 | 963 |
| PKJ | Work regarding Peoples Gas - review documents from Peoples on new value; assess inadequacies of information; telephone call with counsel regarding answering. | 0.30 | 121.50 | 964 |
| KH | Work on schedules and Statement of Financial Affairs for SAD | 0.30 | 16.50 | 986 |

10/16/2007
| PKJ | Nextel - review requested change to agreement draft same and email to paralegal regarding settlement. | 0.50 | 202.50 | 966 |
| SAD | Search statement of financial affairs for dba's of Jernberg and bankruptcy pleadings. | 0.50 | 135.00 | 967 |
| SAD | Telephone call with M. Schmall regarding divisions and | | | |

Re: Preferences

| | | | Hours | | |
|---|---|---|---|---|---|
| | | preferences. | 0.30 | 81.00 | 968 |
| | SAD | E-mail to R. Mason regarding Cook County payments and preferences. | 0.20 | 54.00 | 976 |
| | SAD | E-mail to/from J. Switzer regarding Jernberg Corp. structure and telephone call with M.Schmall regarding same. | 0.30 | 81.00 | 977 |
| | SAD | Telephone call with F.D. regarding WW Grainger claim. | 0.30 | 81.00 | 978 |
| 10/17/2007 | AJA | Telephone conference with E. Burke on status of Bridgeview Machining matter (.1); review answer filed by Bridgeview (.1) | 0.20 | 54.00 | 965 |
| | SAD | Review answers and create status chart. | 1.00 | 270.00 | 969 |
| | SAD | Review post-petition budget retention motion, retention order, bankruptcy schedules and other pleadings regarding McGladrey & Pullen. | 0.70 | 189.00 | 970 |
| | SAD | E-mail to J. Levy regarding net Water settlement offer. | 0.30 | 81.00 | 971 |
| | SAD | Office conference with PKJ regarding McGladrey claim. | 0.20 | 54.00 | 972 |
| | SAD | E-mail to J. Weir regarding McGladrey claim. | 0.30 | 81.00 | 973 |
| | SAD | Review docket for Utility motions to determine which utilities were paid. | 0.70 | 189.00 | 974 |
| | SAD | Review Met. Water adv. docket for answer & defenses. | 0.30 | 81.00 | 975 |
| | PKJ | Review email from Nextel, OK settlement, work on status. | 0.20 | 81.00 | 981 |
| 10/18/2007 | AJA | Telephone conference with counsel for Mitsubishi on status of settlement | 0.10 | 27.00 | 1007 |
| | SAD | Telephone call with R. Mason regarding Cook county claims. | 0.50 | 135.00 | 1027 |
| | SAD | Telephone call with J. Wier regarding McGladrey preference claim. | 0.30 | 81.00 | 1028 |
| 10/19/2007 | SAD | Telephone call with K. Shonenberger regarding Finkle settlement. | 0.30 | 81.00 | 1026 |
| 10/22/2007 | SAD | Draft new value chart for McGladrey defenses to IM claim and adjacent JII chart. | 0.70 | 189.00 | 1022 |
| | SAD | Review McGladrey invoices. | 0.20 | 54.00 | 1023 |
| | SAD | Draft motion to approve settlement and exhibit thereto. | 1.50 | 405.00 | 1024 |
| | SAD | Review letter from J. Wier regarding McGladrey defenses to IM claim. | 0.20 | 54.00 | 1025 |
| 10/23/2007 | AJA | Revise S&B Settlement Agreement (.3); email counsel for S&B re | | | |

Re: Preferences

| | | | Hours | | |
|---|---|---|---|---|---|
| | | settlement (.1); work with PKJ on S&B settlement issue (.1); work with PKJ on Mitsubishi settlement (.1); email to counsel for Mitsubishi (.1) | 0.70 | 189.00 | 979 |
| PKJ | | Work on Finkle settlement and telephone call with Finkle counsel on same. | 0.35 | 141.75 | 982 |
| PKJ | | Work on settlement Motion for Nextel, Nitrex, Finkle - revising draft. | 0.35 | 141.75 | 983 |
| PKJ | | Work on Cook County stip on facts and dismissal. | 0.25 | 101.25 | 984 |
| SAD | | Office conference with PKJ regarding McGladrey claim. | 0.20 | 54.00 | 1015 |
| SAD | | Review McGladrey documents. | 0.30 | 81.00 | 1016 |
| SAD | | Telephone call with J. Wier regarding settlement with McGladrey. | 0.30 | 81.00 | 1017 |
| SAD | | Office conference with PKJ regarding Cook County Motion to approve settlement. | 0.30 | 81.00 | 1018 |
| SAD | | Draft Cook county stipulation. | 1.20 | 324.00 | 1019 |
| SAD | | Revise motion to approve settlements. | 0.70 | 189.00 | 1020 |
| SAD | | Office conference with PKJ regarding Finkle settlement. | 0.30 | 81.00 | 1021 |
| 10/24/2007 | | | | | |
| SAD | | Revise motion to approve. | 0.50 | 135.00 | 1010 |
| SAD | | Revise exhibit A to motion. | 0.40 | 108.00 | 1011 |
| SAD | | E-mail to AJA regarding motion and exhibit. | 0.10 | 27.00 | 1012 |
| SAD | | Revise Cook County order and stipulation. | 0.40 | 108.00 | 1013 |
| SAD | | Telephone call with A. Bilton of States Attorneys office. | 0.10 | 27.00 | 1014 |
| 10/25/2007 | | | | | |
| AJA | | Draft Mitsubishi settlement agreement | 0.40 | 108.00 | 980 |
| SAD | | E-mail to J. Wier regarding McGladrey & Pullen Settlement. | 0.10 | 27.00 | 1008 |
| SAD | | Telephone call with Nextel regarding settlement. | 0.30 | 81.00 | 1009 |
| 10/26/2007 | | | | | |
| AJA | | Email to counsel for Mitsubishi re settlement | 0.10 | 27.00 | 987 |
| SAD | | E-mail to PKJ regarding McGladrey settlement agreement. | 0.20 | 54.00 | 993 |
| SAD | | Revise agreed order per A. Biltains information. | 0.20 | 54.00 | 994 |
| SAD | | Telephone call with A. Bilton regarding settlement. | 0.20 | 54.00 | 995 |
| SAD | | E-mail to A. Bilton regarding settlement. | 0.20 | 54.00 | 996 |
| SAD | | Telephone call with Joel Stein regarding Park National adversary. | 0.20 | 54.00 | 997 |

08/06/2008

Account No:      8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| SAD | Telephone call with WW Grainger's attorney regarding settlement. | 0.20 | 54.00 | 998 |
| SAD | E-mail to AJA regarding defendants. | 0.30 | 81.00 | 999 |
| SAD | Review adversary proceedings. | 0.30 | 81.00 | 1000 |
| SAD | E-mail to AJA regarding status of cases and answers. | 0.30 | 81.00 | 1001 |
| SAD | Draft M/P settlement agreement. | 1.60 | 432.00 | 1003 |
| SAD | Revise Cook County stipulation. | 0.50 | 135.00 | 1004 |
| SAD | Office conference with PKJ regarding Cook County. | 0.10 | 27.00 | 1005 |
| SAD | Various Telephone calls with A. Bilton regarding Cook County adversary. | 0.40 | 108.00 | 1006 |

**10/29/2007**

| | | | | |
|---|---|---|---|---|
| SAD | Telephone call with S. Stein regarding Park National answer. | 0.10 | 27.00 | 988 |
| SAD | Telephone call with P. Jacobi regarding M&P settlement. | 0.10 | 27.00 | 989 |
| SAD | Proof read McGladrey settlement agreement and make changes. | 0.30 | 81.00 | 990 |
| SAD | Telephone call with F. Dosummner regarding WW. Grainger settlement. | 0.30 | 81.00 | 991 |
| SAD | E-mail to AJA regarding WW Grainger and Park National defendants. | 0.20 | 54.00 | 992 |
| AJA | Revise settlement motion | 0.40 | 108.00 | 1002 |

**10/30/2007**

| | | | | |
|---|---|---|---|---|
| SAD | Revise exhibit A to include McGladrey and Pullen settlement. | 0.30 | 81.00 | 1035 |
| SAD | Telephone call with A. Bilton regarding Cook County stipulation. | 0.30 | 81.00 | 1036 |
| SAD | Review changes to Cook county stip. | 0.30 | 81.00 | 1037 |
| SAD | Various emails and voicemail to/from J. Wier regarding settlement agreement. | 0.20 | 54.00 | 1038 |
| SAD | Various Office conferences and telephone calls with AJA regarding Motion to approve. | 0.30 | 81.00 | 1039 |
| SAD | Telephone call with J. Wier regarding M&P settlement. | 0.20 | 54.00 | 1040 |
| SAD | Telephone call with J. Stein regarding Park National claim. | 0.10 | 27.00 | 1041 |
| SAD | Telephone call with K. Schoenenberger regarding stipulation. | 0.10 | 27.00 | 1042 |
| SAD | E-mail to K. Schonenberger regarding same. | 0.10 | 27.00 | 1043 |
| SAD | Office conference with PKJ regarding WW Grainer offer. | 0.10 | 27.00 | 1044 |
| SAD | E-mail to WW Grainger counsel regarding settlement. | 0.10 | 27.00 | 1045 |

08/06/2008

Account No:      8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| SAD | Office conference with C. Coleman regarding motion to approve. | 0.10 | 27.00 | 1046 |
| SAD | E-mail to C. Coleman and AJA regarding settlements. | 0.20 | 54.00 | 1047 |
| SAD | E-mail to J. Wier regarding settlement agreement. | 0.20 | 54.00 | 1048 |
| SAD | Office conference with PKJ regarding McGladrey & Pullen settlement. | 0.10 | 27.00 | 1049 |
| SAD | E-mail to PKJ regarding WW Grainger settlement. | 0.10 | 27.00 | 1050 |
| SAD | E-mail from WW Grainger attorney. | 0.10 | 27.00 | 1051 |
| AJA | Draft motion to approve settlement with various preference defendants | 1.70 | 459.00 | 1052 |
| **10/31/2007** | | | | |
| SAD | Office conference with PKJ regarding Cook County stipulation. | 0.20 | 54.00 | 1029 |
| SAD | Office conference with AJA regarding Cook County stipulation notice. | 0.10 | 27.00 | 1030 |
| SAD | Review stipulation for filing. | 0.20 | 54.00 | 1031 |
| SAD | Review Park National answer for defenses. | 0.30 | 81.00 | 1032 |
| SAD | E-mail to PKJ regarding Park National defenses. | 0.20 | 54.00 | 1033 |
| SAD | Review time lines of payments to Park National. | 0.30 | 81.00 | 1034 |
| PKJ | BP - Review affidavit on ordinary course industry wide; telephone call with Ben on settlement; review claims to release. | 0.50 | 202.50 | 1053 |
| PKJ | Work regarding defense to complaint. | 0.30 | 121.50 | 1054 |
| PKJ | Work on fee application to include previous conference time. | 0.50 | 202.50 | 1063 |
| **11/01/2007** | | | | |
| AJA | Draft BP Settlement Agreement | 0.50 | 135.00 | 1055 |
| PKJ | Two E-mails to with James Carr regarding representations. | 0.40 | 162.00 | 1058 |
| PKJ | Review/edit draft of settlement agreement. | 0.50 | 202.50 | 1059 |
| PKJ | E-mail from/to Ben B. regarding settlement. | 0.20 | 81.00 | 1060 |
| PKJ | Work to convey settlement for drafting for AJA. | 0.10 | 40.50 | 1061 |
| PKJ | Review (Park National Bank) defenses and lease and recommend settlement. | 0.40 | 162.00 | 1062 |
| SAD | Telephone call with PKJ regarding Park National defense. | 0.10 | 27.00 | 1089 |
| SAD | Telephone call with PKJ regarding Park National defense. | 0.10 | 27.00 | 1090 |
| SAD | Office conference with PKJ regarding Park National defenses. | 0.40 | 108.00 | 1091 |

Case 05-25909   Doc 1121-1   Filed 08/21/08   Entered 08/21/08 10:10:48   Desc10
Chapter 7 Trustee for Jernberg Industries   Exhibit A   Page 11 of 32

08/06/2008
Account No:      8396-000

Re: Preferences

|  |  | Hours |  |  |
|---|---|---|---|---|
| SAD | E-mail to Joel Stein regarding settlement. | 0.20 | 54.00 | 1092 |
| SAD | Review Park National defenses and documents. | 0.20 | 54.00 | 1093 |
| SAD | E-mail from/to F. Dosunmu regarding WW Grainger settlement. | 0.30 | 81.00 | 1094 |
| **11/02/2007** | | | | |
| EMC | Review lease and discussions with SAD regarding status of lease | 0.30 | 105.00 | 1057 |
| PKJ | Four E-mails with BP counsel regarding needed reps/warranties in settlement and waiver claim and distribution to unsecured. | 0.50 | 202.50 | 1064 |
| PKJ | Work with Tee on settlement and status of all preferences and collections. | 0.35 | 141.75 | 1065 |
| PKJ | Work on Park National case and whether (with new information) the ordinary course works. | 0.30 | 121.50 | 1066 |
| PKJ | Telephone call from Trustee counsel and telephone call with Republic counsel on disclosures regarding committee meetings. | 0.20 | 81.00 | 1067 |
| AJA | Telephone call with P. Quist on settlement (.1); work with PKJ on reviewing ordinary course documentation (.3); confer with SAD on status of matters in preparation for court status hearing (.2) | 0.60 | 162.00 | 1071 |
| SAD | Telephone call with J. Stein regarding Park National claim settlement offer. | 0.30 | 81.00 | 1079 |
| SAD | Various Telephone calls with PKJ regarding Park National preference. | 0.40 | 108.00 | 1080 |
| SAD | Office conference with EMC regarding time lease/sale issue. | 0.30 | 81.00 | 1081 |
| SAD | Office conference with K. Hewitt regarding revisions to chart. | 0.10 | 27.00 | 1082 |
| SAD | Office conference with AJA regarding status chart. | 0.30 | 81.00 | 1083 |
| SAD | Draft letter to R. Mason regarding settlements. | 0.30 | 81.00 | 1084 |
| SAD | Review and sign settlement agreements. | 0.30 | 81.00 | 1085 |
| SAD | Draft WW Grainger settlement agreement. | 0.50 | 135.00 | 1086 |
| SAD | Various emails to F. Dosumni regarding Grainger agreement. | 2.30 | 621.00 | 1087 |
| SAD | Look up IM Federal employer identification number and email to J. Weir. | 0.30 | 81.00 | 1088 |
| **11/05/2007** | | | | |
| AJA | Telephone conference with counsel for Sun Life on 11.6 court date (.1); telephone call with counsel for Schmolz re settlement status (.1); revise preference status chart and draft letter to Judge Squires re same (.3); prepare for 11.6 court date (.3); work with PKJ on analyzing Timken ordinary course of business defense (.3); email to counsel for Timken regarding need for additional documentation (.1) | 1.30 | 351.00 | 1056 |

08/06/2008

Account No:      8396-000

Re: Preferences

| | | | Hours | | |
|---|---|---|---|---|---|
| PKJ | E-mails from BP & to/from Trustee on unsecured dividend and waiver of claims. | | 0.30 | 121.50 | 1069 |
| PKJ | Work on Timken preference issue of requirements contract - COD - ect. | | 0.40 | 162.00 | 1070 |
| SAD | Telephone call with A. Bilton regarding Cook Co. stipulation. | | 0.30 | 81.00 | 1077 |
| SAD | E-mail to A. Bilton regarding Notice of stipulation. | | 0.20 | 54.00 | 1078 |
| **11/06/2007** | | | | | |
| AJA | Telephone conference with counsel for Bridgeview on status (.1); telephone call with counsel for Aetna on settlement and whether employee withholdings funded preference payments (.2); telephone call to J. Switzer re same (.1); email to J. Switzer re information needed on Aetna (.1); email to Timken on additional documents needed for ordinary course analysis (.1); prepare for hearing (.1); attend status hearing on preference matters (1.2); internal email re docketing and what happened at Court (.2) | | 2.10 | 567.00 | 1068 |
| SAD | Draft WW Grainger settlement agreement. | | 0.50 | 135.00 | 1075 |
| SAD | E-mail to F. Dosume regarding Grainger Agreement. | | 0.30 | 81.00 | 1076 |
| **11/07/2007** | | | | | |
| PKJ | Review, regarding Timkin, defenses and email regarding holes in defense and give as to collectability. | | 0.20 | 81.00 | 1122 |
| PKJ | Work on, regarding Timkin, claimed "ordinary course" - question on qualification when Debtor cut-off. | | 0.20 | 81.00 | 1123 |
| **11/08/2007** | | | | | |
| SAD | E-mail to J. Wier with executed settlement agreement. | | 0.30 | 81.00 | 1073 |
| **11/09/2007** | | | | | |
| SAD | Letter to R. Mason regarding settlement payments. | | 0.30 | 81.00 | 1072 |
| **11/12/2007** | | | | | |
| SAD | Draft Grainger and BP settlement motion. | | 1.10 | 297.00 | 1108 |
| **11/13/2007** | | | | | |
| SAD | Draft Grainger order. | | 0.30 | 81.00 | 1103 |
| SAD | Draft BP order. | | 0.30 | 81.00 | 1104 |
| SAD | Review Settlement Motion, Notice and certificate of service for filing. | | 0.50 | 135.00 | 1105 |
| SAD | Revise Exhibit A to Settlement Motion. | | 0.30 | 81.00 | 1106 |
| **11/14/2007** | | | | | |
| AJA | Telephone conference with counsel for Merchants on documentation for lease assumptions (.2); review documents produced by Timken (.2) | | 0.40 | 108.00 | 1074 |

08/06/2008

Account No:     8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| **11/16/2007** | | | | |
| AJA | Telephone conference with counsel for SunTrust, Gina B., re settlement | 0.10 | 27.00 | 1095 |
| PKJ | BP: emails to/from Ben B. regarding settlement and Nov. 20th hearing. | 0.30 | 121.50 | 1096 |
| **11/19/2007** | | | | |
| SAD | Serve BP with courtesy copy of settlement motion. | 0.30 | 81.00 | 1102 |
| **11/20/2007** | | | | |
| PKJ | Court Appearance - on fee application; letter to trustee with Order. | 1.00 | 405.00 | 1099 |
| PKJ | Court Appearance on three preferences (BP/Merchants Bank/Mitsubishi Materials) settled one - two continued for status. | 0.80 | 324.00 | 1100 |
| PKJ | E-mail BP on continued hearing. | 0.10 | 40.50 | 1101 |
| SAD | Office conference with AJA regarding Motion/Notice of dismissal. | 0.10 | 27.00 | 1111 |
| **11/21/2007** | | | | |
| AJA | Draft Mitsubishi notice of dismissal | 0.20 | 54.00 | 1097 |
| PKJ | Work on Nextel with Shelly regarding dismissal of Nextel and claim issue. | 0.25 | 101.25 | 1109 |
| PKJ | Letter to Rick with Order and regarding Court decision. | 0.15 | 60.75 | 1110 |
| SAD | Various E-mails to/from PKJ and AJA regarding Nextel claim. | 0.30 | 81.00 | 1112 |
| SAD | E-mail to/from K. Hewitt regarding A. Finkl Motion and order. | 0.20 | 54.00 | 1113 |
| SAD | E-mail to K. Schoenenberger regarding dismissal of Finkl. | 0.10 | 27.00 | 1114 |
| SAD | Telephone call with R. Mason to confirm if checks cleared. | 0.10 | 27.00 | 1115 |
| SAD | Review settlement of Nextel, A. Finkl, McGladrey & WW Grainger and draft dismissal notices. | 1.50 | 405.00 | 1116 |
| SAD | Telephone call with K. Schoenenberger regarding dismissal notice. | 0.30 | 81.00 | 1117 |
| **11/23/2007** | | | | |
| AJA | Research for Timken matter on whether ordinary course of business defense is available where no longer doing business with debtor at time of payment | 1.00 | 270.00 | 1098 |
| **11/26/2007** | | | | |
| AJA | Research on ordinary course of business defense where parties no longer doing business (Timken) | 0.60 | 162.00 | 1107 |
| SAD | Telephone call with K. Schoenenberger regarding Finkl dismissal Order. | 0.30 | 81.00 | 1118 |
| SAD | Telephone call with C. Coleman regarding order. | 0.10 | 27.00 | 1119 |
| SAD | E-mail to K. Hewitt regarding settlement agreements and order. | 0.20 | 54.00 | 1120 |

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| SAD | E-mail to K. Schoenenberger regarding settlement. | 0.10 | 27.00 | 1121 |
| **11/30/2007** | | | | |
| SAD | E-mail to F. Doserman with Grainger settlement. | 0.30 | 81.00 | 1124 |
| **12/06/2007** | | | | |
| AJA | Telephone conference with court re S&B adversary status (.1); telephone call with R. Mason on whether S&B settlement check cleared (.1); draft notice of dismissal for S&B (.1) | 0.30 | 81.00 | 1125 |
| PKJ | E-mail from BP agreeing to waive case and settle and email to advise trustee. | 0.20 | 81.00 | 1127 |
| **12/07/2007** | | | | |
| AJA | Telephone conference with Paul Lucey, counsel for Aetna, on his argument regarding deductions from employees of Jernberg to fund dental insurance payments | 0.20 | 54.00 | 1126 |
| SAD | Review file on appeal dismissal. | 0.30 | 81.00 | 1128 |
| SAD | E-mail to B. Blaustein regarding dismissal of BP adversary. | 0.30 | 81.00 | 1129 |
| **12/11/2007** | | | | |
| SAD | E-mail from K. Schoenberger and pull Finkl settlement agreement. | 0.20 | 54.00 | 1130 |
| SAD | E-mail to K. Schonenberger with Agreement. | 0.10 | 27.00 | 1131 |
| **12/12/2007** | | | | |
| AJA | Research on ordinary course of business defense where debtor and creditor no longer doing business at time of preference payments (Timken) | 1.30 | 351.00 | 1135 |
| **12/13/2007** | | | | |
| AJA | Confer with PKJ on settlement of Timken claim | 0.10 | 27.00 | 1133 |
| **12/14/2007** | | | | |
| AJA | Telephone conference with R. Mason on settlement of Timken adversary | 0.20 | 54.00 | 1132 |
| PKJ | Work with AJA (12/13 & 12/14) regarding new value defense and counter offer. | 0.35 | 141.75 | 1134 |
| **12/17/2007** | | | | |
| AJA | Review Merchants lease documents sent by counsel for Merchants to show whether lease for preference payments were assumed and assigned | 0.20 | 54.00 | 1136 |
| SAD | Prepare status on adversary cases. | 0.30 | 81.00 | 1142 |
| PKJ | OK Dismissing Merchants adversary (assumed leases). | 0.20 | 81.00 | 1147 |
| SAD | Research defenses and code. | 0.70 | 196.00 | 1358 |
| **12/18/2007** | | | | |
| SAD | Various emails to B. Bronstein regarding BP settlement. | 0.30 | 81.00 | 1137 |
| SAD | Work on getting documents for hearing and attend hearing on | | | |

08/06/2008

Account No:      8396-000

Re: Preferences

| | | | Hours | | |
|---|---|---|---|---|---|
| | | adversaries. | 1.20 | 324.00 | 1138 |
| AJA | | Draft status memo for PKJ (.7); review documents for Merchants and email S. Semanek to confirm that documents are satisfactory as to tying all preference payments to assigned/assumed leases (.2); telephone call with D. Lloyd, counsel for United Maintenance, re settlement (.1) | 1.00 | 270.00 | 1140 |
| **12/19/2007** | | | | | |
| PKJ | | Work on preference; review five AJA working on how to proceed. | 0.35 | 141.75 | 1145 |
| **12/20/2007** | | | | | |
| AJA | | Telephone conference with M. Schmahl on LaSalle documents (.1); telephone call with E. Burke, counsel for Bridgeview, to convey settlement offer (.1) | 0.20 | 54.00 | 1139 |
| SAD | | Draft memo for PKJ regarding status of cases, review evidence submitted for defenses to adversaries. | 1.30 | 351.00 | 1143 |
| SAD | | E-mail from/to City of Chicago regarding claim. | 0.30 | 81.00 | 1144 |
| **12/21/2007** | | | | | |
| AJA | | Telephone conference with P. Lucey on settlement of Aetna preference and Aetna's legal defense | 0.20 | 54.00 | 1141 |
| PKJ | | Meeting with R. Mason to work on all pending unsettled preferences. | 1.50 | 607.50 | 1146 |
| **01/03/2008** | | | | | |
| SAD | | Telephone call with Judge Squires clerk regarding dismissal and cover letter to judge. | 0.20 | 56.00 | 1152 |
| SAD | | Draft cover letter to Judge. | 0.20 | 56.00 | 1153 |
| SAD | | E-mail to K. Hewitt and C. Coleman with cover letter. | 0.10 | 28.00 | 1154 |
| SAD | | Review BP Docket, FBRP, and settlement agreement regarding dismissal. | 0.30 | 84.00 | 1155 |
| SAD | | Draft Notice of dismissal and certificate of service. | 0.30 | 84.00 | 1156 |
| SAD | | Telephone call with Judge Squires chambers regarding case closed. | 0.20 | 56.00 | 1157 |
| **01/04/2008** | | | | | |
| AJA | | Review ordinary course analysis for Bridgeview after factoring in earlier payments and break-down of IM and JII | 0.30 | 84.00 | 1148 |
| **01/07/2008** | | | | | |
| AJA | | Meet with PKJ to review open matters and discuss settlement posture for each matter | 0.30 | 84.00 | 1149 |
| PKJ | | Work with AJA on how to deal with three adversaries and what and how to get to settlement. | 0.30 | 121.50 | 1150 |
| SAD | | Letter to/from J. Levy. | 0.30 | 84.00 | 1151 |

08/06/2008
Account No:     8396-000

Re: Preferences

| | | | Hours | | |
|---|---|---|---|---|---|
| **01/08/2008** | | | | | |
| | AJA | Telephone conference with P. Carey on settlement of SunLife (.1); telephone call with P. Lucey on settlement of Aetna (.1); telephone call with D. Lloyd on settlement of United Maintenance (.1) | 0.30 | 84.00 | 1159 |
| | SAD | Review information from City of Chicago. | 0.30 | 84.00 | 1172 |
| | SAD | E-mail to E. Tryban regarding additional information needed. | 0.30 | 84.00 | 1173 |
| **01/09/2008** | | | | | |
| | AJA | Telephone conference with E. Burke on settlement of Bridgeview (.1); telephone call with P. Quist on settlement of Timken (.2) | 0.30 | 84.00 | 1158 |
| | SAD | E-mail from E. Tyban regarding City of Chicago. | 0.10 | 28.00 | 1171 |
| **01/10/2008** | | | | | |
| | PKJ | Telephone call with counsel for Park National on 50% settlement | 0.10 | 40.50 | 1160 |
| | PKJ | Work with AJA on settlement of Timken and counter offer | 0.15 | 60.75 | 1162 |
| | AJA | Telephone conference with PKJ re settlement | 0.10 | 28.00 | 1170 |
| **01/11/2008** | | | | | |
| | AJA | Draft Aetna joint pretrial statement (1.3); emails with Trustee, PKJ and Bridgeview counsel re settlement (.2) | 1.50 | 420.00 | 1163 |
| | PKJ | Work on Aetna preference and issue of employee money; work with AJA on Bridgeview settlement and how to get offer up on Timken | 0.30 | 121.50 | 1164 |
| **01/14/2008** | | | | | |
| | AJA | Telephone conference with P. Quist on settlement (.1); telephone conference with R. Mason on bankruptcy claims payment estimate and inquiry of Timken counsel (.1); research cases cited by Aetna in support of legal defense that employee withholdings for insurance payments not estate property (.9); confer with PKJ on settlement status (.1); draft email to Aetna counsel with settlement counteroffer (.1) | 1.30 | 364.00 | 1165 |
| | PKJ | Start draft of response to admissions (Constellation). | 1.00 | 405.00 | 1166 |
| | PKJ | Work with AJA on how to get settled and the timing issues. | 0.15 | 60.75 | 1167 |
| | PKJ | E-mail offer to settle to counsel for Park National. | 0.10 | 40.50 | 1168 |
| | PKJ | Work on City of Chicago Water department and Peoples cases to asses new value to settle; and other defenses how to settle. | 0.70 | 283.50 | 1169 |
| | SAD | Office conference with PKJ regarding status of preferences; case strategy and settlement offers (.3); review file and documents (1.7). | 2.00 | 560.00 | 1193 |
| **01/15/2008** | | | | | |
| | AJA | Draft SunLife pretrial statement (.6); telephone call with R. Mason and P. Quist on status of bankruptcy and claim payout (.2); draft Aetna pretrial statement (.6) | 1.40 | 392.00 | 1174 |
| | PKJ | Draft Constellation Answers to request to admit. | 2.50 | 1,012.50 | 1178 |

08/06/2008
Account No:     8396-000

Re: Preferences

|  |  | Hours |  |  |
|---|---|---|---|---|
| PKJ | Start document objections; work with Lee on same. | 0.50 | 202.50 | 1179 |
| SAD | Research regarding taxes (1.1); various office conferences with PKJ regarding preference defenses (.3); email to MWRD regarding settlement (.2); email to Peoples regarding settlement (.2); email to City regarding settlement (.2). | 2.00 | 560.00 | 1192 |
| SAD | Analyze various defenses and prepare new value charts (1.5); review documents and payment history for Peoples, MWRD and City (.7); review all previous correspondence regarding settlement (.5). | 2.70 | 756.00 | 1194 |

01/16/2008

| AJA | Draft Aetna pretrial statement (.5); draft Timken pretrial statement (.5); emails with SunLife counsel and R. Mason on settlement (.1); telephone call with E. Burke on settlement of Bridgeview (.1); draft SunLife pretrial statement (.3) | 1.50 | 420.00 | 1175 |
|---|---|---|---|---|
| PKJ | Draft final answers to interrogatories and objections to Constellation. | 2.75 | 1,113.75 | 1180 |
| PKJ | Finish drafting and editing document production responses. | 1.50 | 607.50 | 1181 |
| PKJ | Start draft of interrogatories to Constellation. | 1.00 | 405.00 | 1182 |
| PKJ | E-mails to/from Gutfeld regarding pre-trial and discovery. | 0.50 | 202.50 | 1183 |
| PKJ | Work on calculations of new value and review invoices, etc. | 2.00 | 810.00 | 1184 |
| PKJ | Work with SAD on City of Chicago claimed defenses. | 0.20 | 81.00 | 1185 |
| PKJ | Work on People's Gas claimed defenses. | 0.20 | 81.00 | 1186 |
| SAD | Research taxes charged as pass through used as new value defenses; email to PKJ regarding same. | 1.10 | 308.00 | 1195 |
| SAD | Various Office conference with PKJ regarding taxes. | 0.30 | 84.00 | 1196 |
| SAD | Various E-mails to People's counsel. | 0.20 | 56.00 | 1197 |

01/17/2008

| AJA | Telephone conference with P. Quist re Timken pretrial conference (.1); telephone conference with P. Lucey re Aetna pretrial conference (.3); review changes to pretrial statement submitted by P. Lucey (.1); telephone call with R. Mason's office on preference status (.1); telephone call with D. Lloyd on United Maitenance pretrial conference (.1) | 0.70 | 196.00 | 1177 |
|---|---|---|---|---|
| SAD | Pretrial conference with E. Tryban. | 1.00 | 280.00 | 1199 |
| SAD | Various correspondence from J. Levy regarding MWRD defenses on pretrial. | 0.30 | 84.00 | 1200 |

01/18/2008

| AJA | Telephone conference with E. Burke for Bridgeview pretrial statement | 0.10 | 28.00 | 1176 |
|---|---|---|---|---|

08/06/2008
Account No:      8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| PKJ | Work with Shelly on Water Department defense. | 0.10 | 40.50 | 1187 |
| PKJ | Work with Shelly on open issues on Peoples Gas. | 0.10 | 40.50 | 1188 |
| PKJ | Telephone call from Park National counsel on pre-trial. | 0.10 | 40.50 | 1189 |
| PKJ | Review file to pull documents to produce to Constellations. | 0.50 | 202.50 | 1190 |
| SAD | E-mail to/from G. Weathersby scheduling pre-trial and responding to settlement offer and to/from J. Levry regarding MWRD. | 0.30 | 84.00 | 1198 |
| SAD | Office conference with PKJ regarding Peoples and MWRD and correspondence with MWRD regarding missing and additional documents. | 0.30 | 84.00 | 1201 |
| SAD | Various pretrial conferences and update with PKJ. | 0.80 | 224.00 | 1202 |
| **01/21/2008** | | | | |
| PKJ | Work on (Constellations) interrogatories and document production and documents to produce. | 1.00 | 405.00 | 1204 |
| AJA | Draft SunLife settlement agreement | 0.40 | 112.00 | 1205 |
| **01/22/2008** | | | | |
| AJA | Telephone call with D. Lloyd on settlement of United Maintenance (.1); draft Sun Life settlement agreement (.3) | 0.40 | 112.00 | 1191 |
| PKJ | Review pretrial draft and ok (Aetna). | 0.15 | 60.75 | 1203 |
| **01/24/2008** | | | | |
| PKJ | Work on Shelly on final of 547 reexposure; settlement (Water Dept.). | 0.20 | 81.00 | 1208 |
| **01/25/2008** | | | | |
| SAD | Various emails to/from attorneys for MWRD & City of Chicago regarding settlement and documents supporting defenses. | 0.50 | 140.00 | 1206 |
| SAD | Review additional information from MWRD & City of Chicago. | 0.50 | 140.00 | 1207 |
| AJA | Revise Aetna pretrial | 0.20 | 56.00 | 1222 |
| AJA | Draft SunLife settlement motion | 0.70 | 196.00 | 1223 |
| **01/28/2008** | | | | |
| PKJ | Work on MetroWater and putting settlement to Rick; work on United Maintenance settlement. | 0.30 | 121.50 | 1209 |
| AJA | Telephone conference with D. Lloyd on settlement of United Maintenance (.1); email to R. Mason re terms of settlement (.1) | 0.20 | 56.00 | 1210 |
| **01/29/2008** | | | | |
| PKJ | Work on how to respond to Peoples Gas offer. | 0.15 | 60.75 | 1211 |
| SAD | Review City of Chicago affirmative defenses and backup evidence. | 0.50 | 140.00 | 1212 |
| SAD | Review/analysis of People's energy revised defenses with new | | | |

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| | evidence. | 0.50 | 140.00 | 1213 |
| SAD | Review letter from People's and exhibits attached and OK with PKJ regarding same and MWRD offer. | 0.50 | 140.00 | 1214 |
| SAD | E-mail to MWRD and People's with counter offers. | 0.30 | 84.00 | 1215 |
| AJA | Draft Bridgeview pretrial statement | 0.50 | 140.00 | 1218 |
| **01/30/2008** | | | | |
| SAD | Work on new value chart for People and email to G. Weathersby. | 0.30 | 84.00 | 1216 |
| AJA | Draft Constellation pre trial statement (.4); telephone call with R. Mason on settling United Maintenance (.1); telephone call with R. Mason on Timken settlement (.1); telephone calls (x2) with P. Quist re settlement of Timken (.2) | 0.80 | 224.00 | 1217 |
| PKJ | E-mails with Constellations regarding pre-trial and submissions of documents and interrogatories. | 0.30 | 121.50 | 1225 |
| PKJ | E-mails regarding production; have bate stamped; regarding pre-trial request and view documents and produced to counsel. | 0.30 | 121.50 | 1226 |
| **01/31/2008** | | | | |
| SAD | Telephone call with Judge Squires' chambers regarding settlement and pretrial statement. | 0.20 | 56.00 | 1219 |
| SAD | Office conference with PKJ regarding Preference action status; email to/from R. Mason regarding same; calls to E. Tryben, G. Weathersby & J. Levy regarding settlement; email to G. Weathersby regarding pretrial statement. | 1.20 | 336.00 | 1220 |
| AJA | Draft United Maintenance settlement agreement | 0.40 | 112.00 | 1221 |
| PKJ | Work on settlement United/City/Water/Timken/Peoples to see what pretrials can be voided. | 0.50 | 202.50 | 1224 |
| **02/01/2008** | | | | |
| AJA | Revise Constellation pretrial statement (.4); revise Timken pretrial statement (.2); telephone call with P. Carey on settlement of SunLife (.1); revise SunLife settlement agreement (.1); telephone calls with E. Burke on Bridgeview settlement (.2); draft Bridgeview settlement agreement (.3) | 1.30 | 364.00 | 1229 |
| SAD | Draft and file pretrial statements for Park National and Peoples Energy; email and calls to/from Defendants. | 2.70 | 756.00 | 1242 |
| SAD | E-mail and telephone call with E. Tryban regarding City of Chicago settlement. | 0.30 | 84.00 | 1243 |
| CMC | Work on E-File | 0.50 | 40.00 | 1248 |
| **02/04/2008** | | | | |
| AJA | Telephone conference with D. Lloyd on settlement of United Maintenance | 0.10 | 28.00 | 1227 |
| AJA | Telephone conference with S. Semanek on Merchants dismissal | | | |

Re: Preferences

| | | | Hours | | |
|---|---|---|---|---|---|
| | | (.1); draft Merchants order of dismissal (.1); revise settlement motion (.4) | 0.60 | 168.00 | 1228 |
| | SAD | Proof settlement agreements and email to counsel. | 0.40 | 112.00 | 1237 |
| | SAD | Draft settlement motion. | 1.20 | 336.00 | 1238 |
| | SAD | Office conference with C. Coleman and list of documents for hearing. | 0.30 | 84.00 | 1239 |
| | SAD | Draft settlement agreements; update status charts; and various emails to AJA regarding settlements. | 2.60 | 728.00 | 1240 |
| | SAD | Draft orders. | 0.50 | 140.00 | 1241 |
| 02/05/2008 | PKJ | Prepare for Court hearing on eleven remaining adversaries and court on pretrials. | 1.20 | 486.00 | 1230 |
| | PKJ | Review emails on Peoples Gas and assist SAD to resolve. | 0.30 | 121.50 | 1231 |
| | PKJ | Work on updating settlement chart with money anticipated to be recovered from remaining request by Trustee. | 0.20 | 81.00 | 1232 |
| | PKJ | E-mail from/to Constellations regarding settlement and needing backup for it. | 0.35 | 141.75 | 1233 |
| | PKJ | Long Telephone call with Trustee regarding which remaining cases to try and Republic adversary. | 0.60 | 243.00 | 1235 |
| | SAD | Various E-mails to/from attorney regarding preference action and settlement. | 0.60 | 168.00 | 1236 |
| | AJA | Revise settlement motion | 0.10 | 28.00 | 1246 |
| 02/11/2008 | PKJ | E-mail with counsel regarding Metro Water need to dismiss without prejudice. | 0.10 | 40.50 | 1249 |
| | SAD | Various E-mails to R. Mason and to/from J. Levy regarding settlement agreements and terms. | 0.40 | 112.00 | 1252 |
| 02/13/2008 | AJA | Research on presumption that transfer made of estate property where made from debtor operating account | 0.40 | 112.00 | 1244 |
| | PKJ | Work with AJA on how to approach and settle Timken; emails with Counsel Park National accepting settlement; emails with Trustee regarding status open preferences. | 0.45 | 182.25 | 1250 |
| 02/14/2008 | AJA | Telephone conference with R. Mason on Aetna and Timken matters (.4); review notes on Timken and Aetna defenses and research on Aetna defense (.5) | 0.90 | 252.00 | 1247 |
| | SAD | Draft settlement agreement with National Park; email to J. Stein with settlement agreement. | 1.00 | 280.00 | 1251 |

08/06/2008

Account No:       8396-000

Re: Preferences

| | | | Hours | | |
|---|---|---|---|---|---|
| **02/19/2008** | | | | | |
| | AJA | Telephone conference with P. Quist on meeting with Trustee and settlement (.1); review back-up for Timken's ordinary course of business defense (.2); telephone call with Tammy at New Jernberg regarding terms of Jernberg dental plan during preference period (Aetna) (.2) | 0.50 | 140.00 | 1253 |
| | SAD | Revise settlement agreement and various emails to/from E. Tryban. | 0.50 | 140.00 | 1261 |
| **02/20/2008** | | | | | |
| | AJA | Confer with PKJ in advance of conference (.1); meeting with R. Mason on Timken and preference matters generally followed with conference with counsel for Timken re settlement (1.7); review Timken ordinary course defense to prepare for meeting and revise charts prepared by paralegal (.3) | 2.10 | 588.00 | 1255 |
| | PKJ | Review ordinary cause charts and recommend settlement. | 0.20 | 81.00 | 1258 |
| **02/21/2008** | | | | | |
| | AJA | Telephone call with P. Quist on settlement of Timken (.1); telephone call with R. Mason re same (.1); email to Tammy at Jernberg re proof of dental plan issue (.1); review Aetna ordinary course of business defense (.2) | 0.50 | 140.00 | 1254 |
| **02/22/2008** | | | | | |
| | AJA | Telephone calls (x2) with P. Quist re settlement of Timken matter | 0.20 | 56.00 | 1256 |
| **02/26/2008** | | | | | |
| | AJA | Telephone conference with P. Lucey on dental premium plan payment issue (.1); court appearance on motion to approve settlements (.6); draft order for bankruptcy case granting motion (.2); telephone call with R. Mason on settlement of Aetna and Timken (.1); telephone call with P. Quist on settlement of Aetna (.1) | 1.10 | 308.00 | 1257 |
| | SAD | Telephone call with J. Stein regarding Park National settlement, review settlement motion; office conference with PKJ and office conference with AJA regarding tomorrows hearing. | 0.40 | 112.00 | 1260 |
| **02/27/2008** | | | | | |
| | AJA | Telephone conference with New Jernberg re Aetna premium payments (.1); email to New Jernberg re same (.1); draft letter to P. Lucey, counsel for Aetna, re settlement and Aetna premium payments (.4) | 0.60 | 168.00 | 1259 |
| **02/29/2008** | | | | | |
| | AJA | Revise letter to P. Lucey re settlement of Aetna matter (.1); draft Timken settlement agreement (.5) | 0.60 | 168.00 | 1262 |
| | PKJ | Work on Timken settlement motion. | 0.10 | 40.50 | 1263 |
| **03/03/2008** | | | | | |
| | SAD | Review settlement agreement and sign and draft letter to J. Stein with agreement. | 0.50 | 140.00 | 1264 |

08/06/2008
Account No:      8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| **03/06/2008**<br>SAD | Review rule 33 and research regarding same and office conference with PKJ regarding document production and interrogatories. | 1.10 | 308.00 | 1266 |
| **03/07/2008**<br>SAD | Research rule 33(d) and first draft of letter to D. Gutfeld regarding Constellation answer. | 1.80 | 504.00 | 1265 |
| **03/11/2008**<br>SAD | Telephone call with Joel Stein, Ester Tryban and Joy Levy regarding statutes of signed agreement and checks. | 0.30 | 84.00 | 1267 |
| **03/17/2008**<br>PKJ | Work on discovery dispute with Constellations and review/edit preference letter and final on discovery. | 0.70 | 283.50 | 1268 |
| SAD | Telephone call with M. Schmall regarding questions about adversaries. | 0.20 | 56.00 | 1272 |
| SAD | Draft letter to R. Mason regarding payments. | 0.20 | 56.00 | 1273 |
| SAD | Draft dismissals of three adversaries. | 0.50 | 140.00 | 1274 |
| SAD | Review rules regarding dismissals. | 0.10 | 28.00 | 1275 |
| **03/18/2008**<br>AJA | Telephone conference with D. Lloyd on outstanding settlement payment | 0.20 | 56.00 | 1269 |
| SAD | Draft motion to approve settlement. | 0.60 | 168.00 | 1270 |
| SAD | Draft proposed order for bank case and for adversary case. | 0.30 | 84.00 | 1271 |
| **03/20/2008**<br>AJA | Draft order of dismissal for Bridgeview (.1); draft letter to J. Squires re dismissal order (.1); telephone call with counsel for Bridgeview re same (.1) | 0.30 | 84.00 | 1276 |
| **03/21/2008**<br>AJA | Telephone conference with D. Lloyd's office confirming settlement payment will be received | 0.10 | 28.00 | 1277 |
| **03/24/20 08**<br>AJA | Review Aetna documents in support of ordinary course of defense and assess settlement range | 0.30 | 84.00 | 1280 |
| **03/25/20 08**<br>AJA | Telephone conference with D. Lloyd's office on payment of settlement check (.1); review materials in advance of Park status (.1); court appearance re Park bank status and approval of settlement (.8) | 1.00 | 280.00 | 1278 |
| **03/26/2008**<br>AJA | Letter to R. Mason re United Maintenance settlement | 0.20 | 56.00 | 1279 |
| **03/27/2008**<br>PKJ | Work with AJA on Aetna, on how to deal with Aetna and getting | | | |

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| | settled (review new value etc). | 0.30 | 121.50 | 1281 |
| AJA | Confer with PKJ on ordinary course defense of Aetna (.2); email to Aetna counsel on settlement (.1) | 0.20 | 56.00 | 1282 |
| AJA | Telephone call with P. Quist re settlement agreement review by Timken | 0.10 | 28.00 | 1283 |
| **03/31/2008** | | | | |
| AJA | Review Timken changes to settlement agreement and email to PKJ re same | 0.30 | 84.00 | 1284 |
| **04/01/2008** | | | | |
| AJA | Email to P. Quist on comments to Timken's changes to the settlement agreement | 0.30 | 84.00 | 1285 |
| PKJ | Numerous emails with AJA on Timken changes to settlement agreement and review additional representative warranty and decide how to handle. | 0.45 | 182.25 | 1286 |
| **04/03/2008** | | | | |
| SAD | Pull and review order approving settlement and draft dismissal Orders for various adversary proceeding. | 1.70 | 476.00 | 1293 |
| SAD | E-mail to J. Levy, E. Tryban and J. Stein regarding dismissals. | 0.30 | 84.00 | 1294 |
| **04/07/2008** | | | | |
| AJA | Telephone conference with P. Quist on terms of settlement with Timken | 0.20 | 56.00 | 1287 |
| **04/08/2008** | | | | |
| PKJ | Work with AJA on Aetna, on settlement and why ordinary course standard not met. | 0.20 | 81.00 | 1289 |
| AJA | Confer with PKJ on resolution of Aetna matter | 0.10 | 28.00 | 1290 |
| **04/09/2008** | | | | |
| AJA | Review revisions to Timken settlement agreement (.1); telephone call with P. Lucey on settlement and need for additional information on employee dental plan contributions (.2) | 0.30 | 84.00 | 1288 |
| **04/10/2008** | | | | |
| AJA | Review and revise settlement agreement (.3); email to P. Quist re same (.1) | 0.40 | 112.00 | 1291 |
| PKJ | Work on Settlement Agreement and changes for AJA to OK and finalize. | 0.25 | 101.25 | 1292 |
| **04/14/2008** | | | | |
| AJA | Telephone conference with P. Quist on settlement (.1); draft motion to approve settlement (.3) | 0.60 | 168.00 | 1295 |
| PKJ | E-mail to R. Mason on status of Constellations; emails to/from Gutfeld regarding review of documents and discovery conference. | 0.35 | 141.75 | 1298 |
| **04/15/2008** | | | | |
| AJA | Finalize Timken settlement motion | 0.30 | 84.00 | 1297 |

08/06/2008
Account No:       8396-000

Re: Preferences

|  | | | Hours | | |
|---|---|---|---|---|---|
| **04/16/2008** | | | | | |
| | AJA | Draft Orders of dismissal for SunLife and United Maintenance and email to counsel re same | 0.30 | 84.00 | 1296 |
| **04/17/2008** | | | | | |
| | PKJ | Review and email status request of the Trustee; long email to Rick regarding Constellation/7th Cir. Case; new value calculation; email on Gutfeld and document review and schedule meeting. | 0.30 | 121.50 | 1300 |
| **04/18/2008** | | | | | |
| | AJA | Letter to Judge Squires enclosing orders of dismissal | 0.20 | 56.00 | 1299 |
| **04/21/2008** | | | | | |
| | AJA | Telephone conference with P. Quist on revised proposed order (.1); draft revised proposed order (.3); email to R. Mason on having order entered disallowing Timken claims (.1) | 0.50 | 140.00 | 1302 |
| **04/22/2008** | | | | | |
| | AJA | Court appearance re Timken settlement motion | 0.60 | 168.00 | 1301 |
| **04/23/2008** | | | | | |
| | PKJ | Review interrogatories from Aetna; Note objections for AJA to final. | 0.25 | 101.25 | 1303 |
| **04/30/2008** | | | | | |
| | AJA | Review notes on Aetna dental plan payment structure so as to respond to Aetna counsel inquiry | 0.10 | 28.00 | 1304 |
| | PKJ | Prepare for meeting (.2); review produced documents by Constellations (.5); meeting with D. Gutfeld on Constellations preference and discovery problems and basis for her defenses (.6); telephone call to Trustee (.2). | 1.50 | 607.50 | 1305 |
| **05/02/2008** | | | | | |
| | EMC | Conf. with PKJ re issue of future merchants and utility contracts | 0.30 | 109.50 | 1306 |
| | PKJ | Long Telephone call with Trustee regarding Constellations - all defenses and how to deal with 546(e) and review Code on Forward Merchant contract and compare to Constellation contract etc; telephone call with Trustee regarding issue of undisclosed inter company debt. | 1.00 | 405.00 | 1309 |
| **05/05/2008** | | | | | |
| | AJA | Email to T. Munoz on Aetna dental plan issues | 0.20 | 56.00 | 1307 |
| | EMC | Review Constellation Energy Contract (0.6); research Constellation contracts (0.4) research forward contracts in bankruptcy (2.0); draft memorandum (1.5); review briefs on National Gas appeal (1.0) | 5.50 | 2,007.50 | 1308 |
| | PKJ | Work with EMC regarding getting opinion on "forward contract". | 0.20 | 81.00 | 1310 |
| **05/06/2008** | | | | | |
| | PKJ | Work with EMC on issue of forward contract and settlement payment. | 0.35 | 141.75 | 1311 |

08/06/2008

Account No:      8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| AJA | Emails with new Jernberg re Aetna dental plan | 0.10 | 28.00 | 1313 |
| EMC | Draft memorandum re Constellation agreement (0.8); review cases (1.0); attempt to understand pricing mechanism in contract and research terms (0.9); research cases in area of contracts and settlement payments (0.6); conf. with PKJ re issue (0.2) | 3.50 | 1,277.50 | 1314 |

05/07/2008
| | | | | |
|---|---|---|---|---|
| AJA | Review Jernberg CBA's and documents on dental plan during bankruptcy | 0.30 | 84.00 | 1312 |

05/08/2008
| | | | | |
|---|---|---|---|---|
| EMC | Research information about Commonwealth Edison; research memo | 0.50 | 182.50 | 1315 |

05/12/2008
| | | | | |
|---|---|---|---|---|
| AJA | Telephone conference with Carol O'Bryan at New Jernberg re terms of dental plan | 0.20 | 56.00 | 1317 |

05/13/2008
| | | | | |
|---|---|---|---|---|
| AJA | Telephone conference with P. Lucey on terms of Aetna plan/settlement (.2); email to P. Lucey re same (.2); review debtors' pre-petition collective bargaining agreements re terms of dental plan (.1); draft order of dismissal for Timken (.2) | 0.70 | 196.00 | 1316 |

05/16/2008
| | | | | |
|---|---|---|---|---|
| AJA | Telephone conference with R. Mason on Aetna settlement and defense as to right to priority claim (.2); read and review Supreme Court case cited by Aetna for authority that Aetna had priority claim and therefore no preference (.5) | 0.70 | 196.00 | 1318 |

05/20/2008
| | | | | |
|---|---|---|---|---|
| EMC | Review cases and contract for memorandum to trustee | 1.00 | 365.00 | 1319 |

05/21/2008
| | | | | |
|---|---|---|---|---|
| EMC | Draft memorandum and research contracts and case law regarding payments from Jernberg Industries to Constellation New Energy | 7.00 | 2,555.00 | 1320 |
| AJA | Telephone conference with P. Lucey on settlement | 0.20 | 56.00 | 1321 |

05/22/2008
| | | | | |
|---|---|---|---|---|
| EMC | Draft memorandum and review cases re electricity contracts | 2.00 | 730.00 | 1326 |

05/23/2008
| | | | | |
|---|---|---|---|---|
| PKJ | Start work/reviewing memo and work with EMC on his conclusions. | 0.50 | 202.50 | 1322 |
| EMC | Draft memo re Constellation energy contracts; office conf. with PKJ | 3.20 | 1,168.00 | 1323 |
| AJA | Email to new Jernberg on terms of Aetna plan | 0.10 | 28.00 | 1328 |

05/24/2008
| | | | | |
|---|---|---|---|---|
| EMC | Draft and research memo re Constellation agreements | 1.00 | 365.00 | 1324 |

05/25/2008
| | | | | |
|---|---|---|---|---|
| EMC | Draft and research memo re Constellation agreements (2.0); call | | | |

08/06/2008

Account No:       8396-000

Re: Preferences

| | | Hours | | |
|---|---|---|---|---|
| | with PKJ re research and memo (.2) | 2.20 | 803.00 | 1325 |
| **05/27/2008**<br>EMC | Review cases | 0.30 | 109.50 | 1327 |
| **05/30/2008**<br>AJA | Email to P. Lucey re settlement | 0.10 | 28.00 | 1329 |
| **06/02/2008**<br>EMC | Research on utility pricing | 0.30 | 109.50 | 1330 |
| **06/08/2008**<br>PKJ | Start review/edit memo requested by Trustee on 546 (e) | 0.50 | 202.50 | 1331 |
| **06/09/2008**<br>PKJ | Finish edit of 1st draft of Constellations memo on 546(c) (.6); review charts on ordinary course claim by Constellations (.2) | 0.80 | 324.00 | 1333 |
| **06/12/2008**<br>PKJ | Work on final edit of memo on 546(e) - review "ordinary course"; compare new value asserted in our calculations; email to Trustee regarding our analysis and conclusion on case. | 1.40 | 567.00 | 1340 |
| **06/16/2008**<br>AJA | Telephone conference with P. Lucey to extend discovery date and inquire on settlement status | 0.10 | 28.00 | 1336 |
| **06/23/2008**<br>AJA | Review Aetna settlement offer and backup (.4); research on priority for 502(h) claim (.8); telephone call with R. Mason re settlement offer (.2) | 1.40 | 392.00 | 1338 |
| PKJ | Constellation - E-mails with counsel for Jernberg regarding expert designation and time extension. | 0.20 | 81.00 | 1342 |
| PKJ | Review Richard's analysis of ocb and work with AJA on further research needed on same. | 0.40 | 162.00 | 1343 |
| **06/24/2008**<br>AJA | Research on cases addressing ordinary course of business defense in Constellation matter | 0.50 | 140.00 | 1337 |
| PKJ | Long Telephone call with R. Mason on case and his concerns of ocb and 546(e) and settlement and review long email on same from R. Mason. | 0.45 | 182.25 | 1344 |
| **06/25/2008**<br>AJA | Review PBGC claims (.2); research on 502(h) claim and whether entitled to priority (.3); telephone call with P. Lucey re settlement of Aetna (.2); review ordinary course of business cases with respect to Constellation matter as to timing of payments (.9); email to PKJ with summary of analysis of ordinary course of business cases (.3) | 1.90 | 532.00 | 1339 |
| **06/26/2008**<br>AJA | Review PBGC claims (.2); telephone call with R. Mason on settlement of Aetna (.2); email to R. Mason with settlement term proposal (.2) | 0.60 | 168.00 | 1347 |

Re: Preferences

|  | | | Hours | | |
|---|---|---|---|---|---|
| **06/27/2008** | | | | | |
| PKJ | Review Andrew's analysis of ocb cases and "tend" of Talona Pizza case and regarding elements still need information on. | | 0.40 | 162.00 | 1345 |
| AJA | Telephone conference with P. Lucey on settlement (.2); telephone call with R. Mason re same (.2); draft letter to P. Lucey with Trustee's counteroffer to settlement re Aetna (.5) | | 0.90 | 252.00 | 1348 |
| **06/30/2008** | | | | | |
| AJA | Telephone calls (x2) with Paul Lucey re Aetna settlement | | 0.20 | 56.00 | 1346 |
| **07/01/2008** | | | | | |
| SAD | Telephone call with M. Schmal regarding settled adversary and dismissals. | | 0.30 | 84.00 | 1351 |
| SAD | Review settlements and dismissal stipulations for adversaries, office conference with C. Coleman regarding status of all cases. | | 0.50 | 140.00 | 1352 |
| **07/07/2008** | | | | | |
| AJA | Telephone conference with M. Schmahl on claims of preference defendants | | 0.10 | 28.00 | 1349 |
| **07/08/2008** | | | | | |
| SAD | Draft summary of case and settlement discussions. | | 1.30 | 364.00 | 1353 |
| **07/11/2008** | | | | | |
| PKJ | E-mails with Preference defendant regarding subpoenaed documents and production. | | 0.20 | 81.00 | 1354 |
| **07/22/2008** | | | | | |
| PKJ | Constellations - Telephone call with R. Mason on status of defenses and settlement etc; long telephone call with Debbie regarding discovery; ocb defenses; experts; 543(e); settlement etc; review discovery responses and note what still needed. | | 1.70 | 688.50 | 1355 |
| PKJ | Telephone call with Trustee regarding issue of Republic Steel adversary. | | 0.15 | 60.75 | 1356 |
| | For Current Services Rendered | | 253.10 | 78,346.50 | |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paula K Jacobi | 53.20 | $405.00 | $21,546.00 |
| Etahn M. Cohen | 27.10 | 364.83 | 9,887.00 |
| Andrew J. Abrams | 69.70 | 275.06 | 19,172.00 |
| Shelly A. DeRousse | 100.50 | 273.89 | 27,526.00 |
| Shanita Q. Golden | 0.50 | 150.00 | 75.00 |
| Craig Coleman | 1.00 | 80.00 | 80.00 |
| Kendra Hewitt | 1.10 | 55.00 | 60.50 |

Total Current Work                                                78,346.50

Balance Due                                                    $78,346.50

Chapter 7 Trustee for Jernberg Industries

08/06/2008

Account No:     8396-000

Re: Preferences

| | Billing History | | | |
|---|---|---|---|---|
| | Fees | Expenses | Finance Charge | Payments |
| | 121,869.00 | 0.00 | 0.00 | 43,193.50 |
| Write Off | 329.00 | 0.00 | 0.00 | |

PKJ

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR, FRIEDBERG & FELSENTHAL LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Chapter 7 Trustee for Jernberg Industries
77 West Wacker Drive
Suite 4100
Chicago IL 60601-1815

Attn: Richard J. Mason

Page: 1
08/20/2008

Account No:        8396-006

Re: Fee Application/Retention

Review Statement

### Fees

| Date / Initials | Description | Hours | | |
|---|---|---|---|---|
| 09/25/2007 AJA | Draft Second Interim Fee Application | 0.50 | 135.00 | 84 |
| 09/26/2007 AJA | Draft second interim fee application (.9); work with PKJ on fee application (.1) | 1.00 | 270.00 | 87 |
| PKJ | Work on fee application; categorizing etc, entering time records. | 1.00 | 405.00 | 91 |
| 09/27/2007 AJA | Draft second interim fee application | 1.60 | 432.00 | 86 |
| 09/28/2007 AJA | Draft second interim fee application | 0.80 | 216.00 | 85 |
| 10/08/2007 PKJ | Work on Second fee application. | 0.50 | 202.50 | 92 |
| 10/25/2007 PKJ | Review/edit second fee application. | 2.00 | 810.00 | 93 |
| 10/26/2007 AJA | Revise fee application (.8); telephone call with R. Mason on fees (.1) | 0.90 | 243.00 | 88 |
| 10/29/2007 AJA | Telephone conference with Susan at Judge Squires' chambers (x2) re particular billing entries that Judge Squires did not award fees on at last fee application | 0.20 | 54.00 | 89 |
| 10/31/2007 AJA | Review and revise Second Interim Fee Application | 1.20 | 324.00 | 90 |
| 08/05/2008 AJA | Review bills and categorize for fee application | 0.90 | 252.00 | 95 |
| 08/06/2008 AJA | Draft final fee application | 1.60 | 448.00 | 94 |

08/20/2008

Account No:        8396-006

Re: Fee Application/Retention

|  |  | | Hours | | |
|---|---|---|---|---|---|
| 08/07/2008 | | | | | |
| AJA | Draft final fee application | | 1.50 | 420.00 | 96 |
| 08/08/2008 | | | | | |
| AJA | Draft final fee application | | 1.40 | 392.00 | 97 |
| 08/13/2008 | | | | | |
| AJA | Revise fee application | | 0.20 | 56.00 | 98 |
| 08/18/2008 | | | | | |
| AJA | Revise fee application | | 0.70 | 196.00 | 99 |
| 08/19/2008 | | | | | |
| AJA | Finalize fee application for filing | | 1.00 | 280.00 | 100 |
| | For Current Services Rendered | | 17.00 | 5,135.50 | |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paula K Jacobi | 3.50 | $405.00 | $1,417.50 |
| Andrew J. Abrams | 13.50 | 275.41 | 3,718.00 |

Total Current Work                                    5,135.50

Balance Due                                    $5,135.50

### Billing History

| Fees | Expenses | Finance Charge | Payments |
|---|---|---|---|
| 6,630.00 | 0.00 | 0.00 | 1,494.50 |

PKJ

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

SUGAR, FRIEDBERG & FELSENTHAL LLP
30 N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-9400

Page: 1
08/06/2008
Chapter 7 Trustee for Jernberg Industries
77 West Wacker Drive                                        Account No:        8396-011
Suite 4100
Chicago IL 60601-1815

Attn: Richard J. Mason

Re: Preference Expenses

Review Statement

## Expenses

| Date | Description | Amount | |
|---|---|---:|---:|
| 09/19/2007 | Delivery: Judge Squires | 2.00 | 50 |
| 09/24/2007 | Delivery: Judge Squires | 2.00 | 51 |
| 09/28/2007 | Delivery: Peoples Gas | 2.00 | 53 |
| 09/28/2007 | Delivery: Northshore Gas Co. | 2.00 | 54 |
| 09/30/2007 | Photocopy charges | 24.60 | 49 |
| 09/30/2007 | Westlaw research | 469.43 | 52 |
| 10/10/2007 | LaSalle Bank, N.A. - copies of documents per subpoena | 69.60 | 74 |
| 10/19/2007 | Federal Express: PKJ | 58.00 | 58 |
| 10/31/2007 | Westlaw research | 9.47 | 55 |
| 10/31/2007 | Pacer - Research | 117.52 | 56 |
| 10/31/2007 | Photocopy charges | 11.80 | 57 |
| 11/02/2007 | Delivery: R. Mason | 2.00 | 63 |
| 11/05/2007 | Delivery: Judge Squires | 2.00 | 62 |
| 11/09/2007 | Delivery: R. Mason | 2.00 | 64 |
| 11/19/2007 | Delivery: Rick Mason | 2.00 | 61 |
| 11/30/2007 | Westlaw research | 212.16 | 59 |
| 11/30/2007 | Photocopy charges | 199.90 | 60 |
| 12/28/2007 | Photocopy charges | 20.60 | 65 |
| 12/28/2007 | Delivery: M Schmahl | 2.00 | 67 |
| 12/31/2007 | Westlaw research | 60.09 | 66 |
| 01/03/2008 | Delivery: Judge Squires | 2.00 | 68 |
| 01/30/2008 | Delivery: Deborah Gutfield | 2.00 | 70 |
| 01/31/2008 | Westlaw research | 458.78 | 27 |
| 01/31/2008 | Photocopy charges | 19.20 | 28 |
| 02/05/2008 | Delivery: Judge Squires | 2.00 | 69 |
| 02/26/2008 | Delivery: R Mason | 2.00 | 71 |
| 02/26/2008 | Delivery: Judge Squires | 2.00 | 72 |
| 02/29/2008 | Westlaw research | 79.06 | 29 |
| 02/29/2008 | Photocopy charges | 87.90 | 30 |
| 03/03/2008 | Federal Express: Joel Stein | 15.27 | 73 |
| 03/17/2008 | Delivery: K Mason | 2.00 | 33 |
| 03/20/2008 | Delivery: Judge Squires | 2.00 | 34 |
| 03/26/2008 | Delivery: R Mason | 2.00 | 35 |
| 03/28/2008 | Delivery: R Mason | 2.00 | 36 |
| 03/31/2008 | Westlaw research | 42.13 | 31 |
| 03/31/2008 | Photocopy charges | 56.60 | 32 |
| 03/31/2008 | Pacer - Research | 62.72 | 43 |
| 04/18/2008 | Delivery: Judge Squires | 2.00 | 38 |
| 04/18/2008 | Delivery: Judge Squires | 2.00 | 40 |
| 04/21/2008 | Delivery: Judge Squires | 2.00 | 39 |

08/06/2008

Account No:       8396-011

Re: Preference Expenses

| Date | Description | Amount | |
|------|-------------|-------:|--|
| 04/24/2008 | Delivery: Rich Mason | 2.00 | 41 |
| 04/30/2008 | Photocopy charges | 15.60 | 37 |
| 05/14/2008 | Delivery: Judge Squires | 2.00 | 45 |
| 05/31/2008 | Photocopy charges | 0.90 | 42 |
| 05/31/2008 | Westlaw research | 1,113.23 | 44 |
| 06/30/2008 | Photocopy charges | 1.20 | 46 |
| 06/30/2008 | Westlaw research | 183.20 | 47 |
| 07/31/2008 | Photocopy charges | 26.90 | 48 |
| | Total Expenses | 3,461.86 | |
| | Total Current Work | 3,461.86 | |
| | Balance Due | $3,461.86 | |

### Billing History

| Fees | Expenses | Finance Charge | Payments |
|------|----------|----------------|----------|
| 0.00 | 9,834.33 | 0.00 | 6,372.47 |

PKJ

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 26-3278071)