# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: JII Liquidating, Inc. | § | Case No. 05 B 25909-JHS |
| | § | |
| f/k/a Jernberg Industries, Inc. | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on June 29, 2005. The undersigned trustee was appointed on June 29, 2005.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of                                $        8,040,389.85

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 260,537.97 |
| Administrative expenses* | 4,955,299.73 |
| Bank service fees | 5,708.36 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 7,281.22 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]     $ | 2,811,562.57 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

*Including Chapter 11 administrative expenses.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 04/27/2006 and the deadline for filing governmental claims was 12/26/2005. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $264,243.26. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $106,999.50 as interim compensation and now requests the sum of $144,713.50, for a total compensation of $251,713.00.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $3,900.00, for total expenses of $3,900.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/11/2011          By:/s/RICHARD J. MASON
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 05 B 25909-JHS

Case Name:   JII Liquidating, Inc.

Period Ending: 11/11/11

Trustee:     (330470)   RICHARD J. MASON

Filed (f) or Converted (c): 06/29/05 (f)

§341(a) Meeting Date:   11/14/05

Claims Bar Date:   04/27/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | LaSalle Bank Collection Account<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #1 | 70,875.33 | 70,875.33 | | 0.00 | FA |
| 2 | LaSalle Bank A/P Account<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #2 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | LaSalle Bank Other Account<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #3 | 19.61 | 19.61 | | 0.00 | FA |
| 4 | Double Barrel Management Security Deposit<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #4 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 5 | Trade Accounts' Receivable<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #5 | 45,441,640.00 | 45,441,640.00 | | 0.00 | FA |
| 6 | Equipment/Furnishings/Supplies<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #6 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Inventory<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #7 | 345,348.00 | 345,348.00 | | 0.00 | FA |
| 8 | Pre-Paid Accounts<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #8 | 6,150.00 | 6,150.00 | | 0.00 | FA |
| 9 | State of Michigan Income Tax Refund  (u) | 30,109.06 | 30,109.06 | | 30,109.06 | FA |
| 10 | Florida Corporation Tax Refund  (u)<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #10 | 300.00 | 300.00 | | 300.00 | FA |
| 11 | State of Wisconsin Income Tax Refund  (u)<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #11 | 775.00 | 775.00 | | 1,261.70 | FA |
| 12 | State of Michigan Business Tax Refund  (u)<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #12 | 1,318.00 | 1,318.00 | | 1,318.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 05 B 25909-JHS
Case Name:  JII Liquidating, Inc.

Period Ending: 11/11/11

Trustee:     (330470)    RICHARD J. MASON
Filed (f) or Converted (c):  06/29/05 (f)
§341(a) Meeting Date:  11/14/05
Claims Bar Date:  04/27/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | ILLINOIS INCOME TAX REFUND  (u)<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #13 | 2,044.93 | 2,044.93 | | 2,044.93 | FA |
| 14 | Preference  (u)<br>    CASE 05-25910 JERNBERG SALES, INC. ASSET<br>    #14 | 0.00 | 0.00 | | 2,000.00 | FA |
| 15 | REAL ESTATE PARCELS<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #1 | 287,789.00 | 0.00 | | 652,629.46 | FA |
| 16 | BUSINESS CHECKING ACCOUNTS<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #2 | 123,268.37 | 0.00 | DA | 0.00 | FA |
| 17 | VARIOUS SECURITY DEPOSITS<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #3 | 1,755,748.09 | 0.00 | DA | 0.00 | FA |
| 18 | VARIOUS ACCOUNT RECEIVABLES<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #4 | 50,335,726.00 | 0.00 | DA | 0.00 | FA |
| 19 | VEHICLES<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #5 | 678,650.00 | 0.00 | DA | 0.00 | FA |
| 20 | VARIOUS OFFICE EQUIPMENT<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #6 | 1,611,843.00 | 0.00 | DA | 0.00 | FA |
| 21 | VARIOUS BUSINESS SUPPLIES<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #7 | 13,457,178.00 | 0.00 | DA | 0.00 | FA |
| 22 | INVENTORY<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #8 | 4,816,806.00 | 0.00 | DA | 0.00 | FA |
| 23 | OTHER BUSINESS ASSETS<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #9 | 14,586,108.00 | 0.00 | | 88,986.31 | FA |
| 24 | GREATER BAY RENTS<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #10 | 58,303.41 | 58,303.41 | | 58,303.41 | FA |
| 25 | INSURANCE POLICY SETTLEMENTS  (u)<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #11 | Unknown | Unknown | | 244,097.22 | FA |
| 26 | STATE TAX REFUNDS  (u)<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #12 | 0.00 | 0.00 | | 10,261.65 | FA |
| 27 | CITY TAX REFUND  (u)<br>    CASE 05-25909 JII LIQUIDATING, INC. ASSET #13 | 576.07 | 576.07 | | 576.07 | FA |

Exhibit A

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 05 B 25909-JHS | Trustee:    (330470)    RICHARD J. MASON |
| Case Name:    JII Liquidating, Inc. | Filed (f) or Converted (c):    06/29/05 (f) |
| | §341(a) Meeting Date:    11/14/05 |
| Period Ending: 11/11/11 | Claims Bar Date:    04/27/06 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 28 | PREFERENCES      CASE 05-25909 JII LIQUIDATING, INC. ASSET #14 | Unknown | Unknown | | 4,620,183.36 | FA |
| 29 | GE ADVERSARY COMPLAINT  (u)      CASE 05-25909 JII LIQUIDATING, INC. ASSET #15 | 1,000,000.00 | 1,000,000.00 | | 1,000,000.00 | FA |
| 30 | SALE PROCEEDS FROM VARIOUS ASSETS  (u)      CASE 05-25909 JII LIQUIDATING, INC. ASSET #16 | 1,031,163.81 | 1,031,163.81 | | 1,031,163.81 | FA |
| 31 | CITI-CAPITAL RENTS  (u)      CASE 05-25909 JII LIQUIDATING, INC. ASSET #17 | 24,556.22 | 24,556.22 | | 24,556.22 | FA |
| 32 | Adversary No. 05 A 01878 Settlement Payment  (u)      CASE 05-25909 JII LIQUIDATING, INC. ASSET #18 | 0.00 | 0.00 | | 43,336.19 | FA |
| 33 | LaSalle Bank Accounts      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #1 | 153,285.79 | 153,285.79 | DA | 0.00 | FA |
| 34 | ADP Security Deposit      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #2 | 960.00 | 960.00 | DA | 0.00 | FA |
| 35 | Integrated Machinery Deposit      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #3 | 20,000.00 | 20,000.00 | DA | 0.00 | FA |
| 36 | OBL Great Lakes Bank Deposit      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #4 | 14,719.80 | 14,719.80 | DA | 0.00 | FA |
| 37 | OBL United Bank Deposit      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #5 | 7,565.50 | 7,565.50 | DA | 0.00 | FA |
| 38 | Trade Accounts' Receivable      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #6 | 32,592.00 | 32,592.00 | DA | 0.00 | FA |
| 39 | Equipment/Furnishings/Supplies      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #7 | 80,734.00 | 80,734.00 | DA | 0.00 | FA |
| 40 | Business Machinery/Fixtures      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #8 | 15,534,987.00 | 15,534,987.00 | DA | 0.00 | FA |
| 41 | Inventory      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #9 | 390,180.00 | 390,180.00 | DA | 0.00 | FA |
| 42 | Prepaid Accounts/Capitilizations/Depreciation      CASE 05-25912 IM LIQUIDATING, LLC. ASSET #10 | 3,383,620.00 | 3,383,620.00 | DA | 0.00 | FA |
| 43 | City of Chicago Tax Refund  (u) | 1,753.28 | 1,753.28 | | 1,753.28 | FA |
| 44 | PREFERENCES  (u) | Unknown | Unknown | | 107,623.28 | FA |

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit A

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 05 B 25909-JHS
Case Name: JII Liquidating, Inc.

Period Ending: 11/11/11

Trustee:    (330470)    RICHARD J. MASON
Filed (f) or Converted (c):  06/29/05 (f)
§341(a) Meeting Date:  11/14/05
Claims Bar Date:  04/27/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | CASE 05-25912 IM LIQUIDATING, LLC. ASSET #12 | | | | | |
| Int | INTEREST  (u) | Unknown | N/A | | 119,885.90 | Unknown |
| 45 | Assets    Totals (Excluding unknown values) | $155,291,693.27 | $67,638,576.81 | | $8,040,389.85 | $0.00 |

**Major Activities Affecting Case Closing:**

The Trustee is in working on the JII Real Estate matter

Initial Projected Date Of Final Report (TFR):    December 31, 2006          Current Projected Date Of Final Report (TFR):    December 31, 2011

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 11/11/11 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-19 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 10/31/05 | | FUNDING ACCOUNT: ********1765 | TRANSFER TO CERTIFICATE OF DEPOSIT | 9999-000 | 1,031,000.00 | | 1,031,000.00 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,023.02 | | 1,032,023.02 |
| 12/29/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | 286.45 | | 1,032,309.47 |
| 12/29/05 | | JP Morgan Chase | ADJUSTMENT | 1290-000 | -286.45 | | 1,032,023.02 |
| 12/29/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | -286.45 | | 1,031,736.57 |
| 12/30/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | 294.65 | | 1,032,031.22 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,052.33 | | 1,033,083.55 |
| 12/30/05 | | JP Morgan Chase | ADJUSTMENT | 1290-000 | -294.65 | | 1,032,788.90 |
| 12/30/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | -294.65 | | 1,032,494.25 |
| 01/31/06 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | 294.79 | | 1,032,789.04 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,052.82 | | 1,033,841.86 |
| 01/31/06 | | JP Morgan Chase | ADJUSTMENT | 1290-000 | -294.79 | | 1,033,547.07 |
| 01/31/06 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | -294.79 | | 1,033,252.28 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 974.26 | | 1,034,226.54 |
| 03/15/06 | | JP Morgan Chase | MISCELLANEOUS TDA CREDIT | 1290-000 | 581.10 | | 1,034,807.64 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,291.31 | | 1,037,098.95 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,560.29 | | 1,039,659.24 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 1,680.15 | | 1,041,339.39 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,284.61 | | 1,042,624.00 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,367.71 | | 1,043,991.71 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,538.60 | | 1,046,530.31 |
| 09/01/06 | | JP Morgan Chase | BACKUP WITHHOLDING REVERSAL | 1290-000 | 294.79 | | 1,046,825.10 |
| 09/05/06 | Int | JP Morgan Chase | MISCELLANEOUS TDA CREDIT | 1270-000 | 4.28 | | 1,046,829.38 |
| 09/20/06 | Int | JP Morgan Chase | MISCELLANEOUS TDA CREDIT | 1270-000 | 3,989.00 | | 1,050,818.38 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,501.34 | | 1,053,319.72 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,687.11 | | 1,056,006.83 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,606.96 | | 1,058,613.79 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 7,859.55 | | 1,066,473.34 |
| 05/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 7,653.04 | | 1,074,126.38 |
| 06/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 2,563.20 | | 1,076,689.58 |
| 07/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 2,569.32 | | 1,079,258.90 |
| 08/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 2,520.91 | | 1,081,779.81 |
| 08/31/07 | | TRANSFER TO MMA | | 9999-000 | -400,000.00 | | 681,779.81 |
| 09/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,766.44 | | 683,546.25 |
| 10/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,596.62 | | 685,142.87 |
| 11/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,568.93 | | 686,711.80 |
| 12/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,572.51 | | 688,284.31 |

| | | |
|---|---|---|
| Subtotals : | $688,284.31 | $0.00 |

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 05 B 25909-JHS | | | **Trustee:** | RICHARD J. MASON (330470) | |
| **Case Name:** | JII Liquidating, Inc. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****17-19 - Time Deposit Account | |
| **Taxpayer ID #:** | **-***6778 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 11/11/11 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,576.13 | | 689,860.44 |
| 02/25/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,502.25 | | 691,362.69 |
| 03/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,486.55 | | 692,849.24 |
| 04/23/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,489.75 | | 694,338.99 |
| 05/23/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 761.32 | | 695,100.31 |
| 06/23/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 762.15 | | 695,862.46 |
| 06/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 138.23 | | 696,000.69 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 829.96 | | 696,830.65 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 27.68 | | 696,858.33 |
| 08/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 830.99 | | 697,689.32 |
| 09/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 831.97 | | 698,521.29 |
| 10/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 860.74 | | 699,382.03 |
| 11/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 834.00 | | 700,216.03 |
| 12/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 633.34 | | 700,849.37 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 267.91 | | 701,117.28 |
| 02/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 230.54 | | 701,347.82 |
| 03/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 172.96 | | 701,520.78 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 178.76 | | 701,699.54 |
| 05/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.36 | | 701,814.90 |
| 06/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.38 | | 701,930.28 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 119.24 | | 702,049.52 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.41 | | 702,164.93 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.58 | | 702,251.51 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 89.47 | | 702,340.98 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.59 | | 702,427.57 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 95.27 | | 702,522.84 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.49 | | 702,638.33 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.63 | | 702,724.96 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 89.53 | | 702,814.49 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.66 | | 702,901.15 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 86.66 | | 702,987.81 |
| 06/03/10 | | Transfer out to account *******1766 | Transfer out to account *******1766 | 9999-000 | -702,987.81 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -71,987.81 | 0.00 |
| **Subtotal** | 71,987.81 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$71,987.81** | **$0.00** |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****17-20 - Time Deposit Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/06 | | FUNDING ACCOUNT: ********1765 | TRANSFER | 9999-000 | 700,000.00 | | 700,000.00 |
| 12/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 26.84 | | 700,026.84 |
| 12/12/06 | | JP Morgan Chase | TRANSFER | 9999-000 | -700,026.84 | | 0.00 |
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | -26.84 | 0.00 | |
| | | | Subtotal | | 26.84 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $26.84 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-21 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 02/05/07 | | FUNDING ACCOUNT: ********1765 | TRANSFER | 9999-000 | 600,000.00 | | 600,000.00 |
| 05/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,353.63 | | 604,353.63 |
| 08/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,385.22 | | 608,738.85 |
| 11/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,417.04 | | 613,155.89 |
| 11/08/07 | | Transfer From MMA 312-8918917-65 | Transfer From MMA 312-8918917-65 | 9999-000 | 280,092.75 | | 893,248.64 |
| 11/27/07 | | Transfer To MMA 312-8918917-65 | Transfer To MMA 312-8918917-65 | 9999-000 | | 60,000.00 | 833,248.64 |
| 12/19/07 | | Transfer to MMA | Transfer to MMA | 9999-000 | | 420,000.00 | 413,248.64 |
| 02/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,507.62 | | 417,756.26 |
| 05/06/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 3,031.26 | | 420,787.52 |
| 08/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,523.90 | | 422,311.42 |
| 11/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,529.41 | | 423,840.83 |
| 02/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 1,163.95 | | 425,004.78 |
| 05/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 318.00 | | 425,322.78 |
| 08/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 212.13 | | 425,534.91 |
| 09/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 69.96 | | 425,604.87 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 74.63 | | 425,679.50 |
| 11/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 69.98 | | 425,749.48 |
| 12/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 69.99 | | 425,819.47 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 72.34 | | 425,891.81 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 70.01 | | 425,961.82 |
| 03/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 70.03 | | 426,031.85 |
| 04/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 54.28 | | 426,086.13 |
| 05/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 52.53 | | 426,138.66 |
| 06/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 52.54 | | 426,191.20 |
| 06/08/10 | | Transfer out to account ********1766 | Transfer out to account ********1766 | 9999-000 | -426,191.20 | | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 480,000.00 | 480,000.00 | $0.00 |
| Less: Bank Transfers | 453,901.55 | 480,000.00 | |
| Subtotal | 26,098.45 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $26,098.45 | $0.00 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | Trustee: | RICHARD J. MASON (330470) |
|---|---|---|---|
| Case Name: | JII Liquidating, Inc. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****17-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/11/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/17/05 | {30} | JERNBERG INDUSTRIES, INC. | DEPOSIT | 1290-000 | 1,030,859.55 | | 1,030,859.55 |
| 10/18/05 | {30} | JERNBERG INDUSTRIES, INC. | DEPOSIT | 1290-000 | 304.26 | | 1,031,163.81 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 206.25 | | 1,031,370.06 |
| 10/31/05 | | ACCOUNT FUNDED: ********1719 | TRANSFER TO CERTIFICATE OF DEPOSIT | 9999-000 | | 1,031,000.00 | 370.06 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.17 | | 370.23 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.19 | | 370.42 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.21 | | 370.63 |
| 02/17/06 | {23} | Richard J. Mason, Trustee | RETAINER BALANCE FROM CARSON<br>FISCHER, P.L.C. | 1129-000 | 88,986.31 | | 89,356.94 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 12.09 | | 89,369.03 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 148.13 | | 89,517.16 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 165.69 | | 89,682.85 |
| 05/01/06 | {32} | CENTER CAPITAL CORPORATION | CLAIM SETTLEMENT DEPOSIT | 1249-000 | 43,336.19 | | 133,019.04 |
| 05/01/06 | 1001 | Horwich Coleman Levin, LLC | ACCOUNTANT'S FEE PAYMENT | 3410-000 | | 20,000.00 | 113,019.04 |
| 05/30/06 | {24} | Greater Bay Bank | Acct #05 A 01879; Payment #1; INITIAL<br>SETTLEMENT AMOUNT | 1122-000 | 3,533.54 | | 116,552.58 |
| 05/30/06 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #2; JUNE 1, 2006,<br>RENT PAYMENT | 1122-000 | 1,766.77 | | 118,319.35 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 215.76 | | 118,535.11 |
| 06/07/06 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #3; SETTLEMENT<br>AMOUNT BALANCE | 1122-000 | 3,533.54 | | 122,068.65 |
| 06/07/06 | {31} | CITI-CAPITAL COMMERCIAL<br>CORPORATION | Acct #05 A 01881; Payment #1; INITIAL<br>SETTLEMENT PAYMENT | 1222-000 | 2,728.50 | | 124,797.15 |
| 06/16/06 | {31} | Jernberg Industries, Inc. | FINAL SETTLEMENT PAYMENT | 1222-000 | 21,827.72 | | 146,624.87 |
| 06/27/06 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #4; JULY 1, 2006,<br>RENT PAYMENT | 1122-000 | 1,766.77 | | 148,391.64 |
| 06/27/06 | {26} | City of Chicago | IRON MOUNTAIN INDUSTRIES' TAX<br>REFUND | 1224-000 | 1,753.28 | | 150,144.92 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 243.12 | | 150,388.04 |
| 07/11/06 | 1002 | Horwich Coleman Levin, LLC | Second Payment Per Engagement Letter | 3410-000 | | 20,000.00 | 130,388.04 |
| 07/31/06 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #5 | 1122-000 | 1,766.77 | | 132,154.81 |
| 07/31/06 | {26} | State of Michigan | INCOME TAX REFUND | 1224-000 | 30,109.06 | | 162,263.87 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 264.21 | | 162,528.08 |
| 08/29/06 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #6 | 1122-000 | 1,766.77 | | 164,294.85 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 308.96 | | 164,603.81 |
| 09/08/06 | {25} | Sentry Insurance | Telephone & Data Systems, Inc. - 90-02578 | 1290-000 | 100,000.00 | | 264,603.81 |
| 09/22/06 | {27} | City of Chicago | CITY TAX REFUND | 1224-000 | 576.07 | | 265,179.88 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 405.33 | | 265,585.21 |
| | | | Subtotals : | | $1,336,585.21 | $1,071,000.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 11/11/11 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/06 | {28} | SILVIO D. DESERTO | PREFERENCE DEMAND PAYMENT | 1141-000 | 1,000.00 | | 266,585.21 |
| 10/17/06 | {28} | McNichols Co. | PREFERENCE DEMAND PAYMENT | 1141-000 | 1,872.00 | | 268,457.21 |
| 10/17/06 | {28} | Pac-Van, Inc. | PREFERENCE DEMAND PAYMENT | 1141-000 | 3,305.00 | | 271,762.21 |
| 10/17/06 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #7 | 1122-000 | 1,766.77 | | 273,528.98 |
| 10/19/06 | {28} | Pillar Induction Company, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,506.64 | | 275,035.62 |
| 10/26/06 | 1003 | Horwich Coleman Levin, LLC | Third Payment Per Engagement Letter | 3410-000 | | 20,000.00 | 255,035.62 |
| 10/31/06 | {28} | AGIE CHARMILLES | AGIE CHARMILLES F/K/A INTECH EDM PREFERENCE PAYMENT DEPOSIT | 1141-000 | 711.08 | | 255,746.70 |
| 10/31/06 | {28} | Robinson Industries, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 6,925.52 | | 262,672.22 |
| 10/31/06 | {28} | Breen', Inc. A/K/A Breen's Uniform Rental | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 4,165.95 | | 266,838.17 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 529.14 | | 267,367.31 |
| 11/02/06 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #8 | 1122-000 | 1,766.77 | | 269,134.08 |
| 11/07/06 | {28} | TENAXOL, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 769.50 | | 269,903.58 |
| 11/07/06 | {29} | Deutsche Bank Trust | GE SETTLEMENT DEPOSIT | 1249-000 | 1,000,000.00 | | 1,269,903.58 |
| 11/21/06 | {26} | Florida Department of Revenue | CORPORATION TAX REFUND | 1224-000 | 300.00 | | 1,270,203.58 |
| 11/22/06 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #9 | 1122-000 | 1,766.77 | | 1,271,970.35 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 1,977.02 | | 1,273,947.37 |
| 12/11/06 | | ACCOUNT FUNDED: ********1720 | TRANSFER | 9999-000 | | 700,000.00 | 573,947.37 |
| 12/12/06 | | JP Morgan Chase | TRANSFER | 9999-000 | 700,026.84 | | 1,273,974.21 |
| 12/14/06 | | JP Morgan Chase | FIRST INTERIM FEE PAYMENT FOR SUGAR, FRIEDBERG & FELSENTHAL | | | 138,618.61 | 1,135,355.60 |
| | | | FEES FOR ATTORNEY    132,828.73 TO TRUSTEE | 3210-600 | | | 1,135,355.60 |
| | | | EXPENSES FOR    5,789.88 ATTORNEY TO TRUSTEE | 3220-610 | | | 1,135,355.60 |
| 12/15/06 | 1004 | McGuire Woods, LLP | FIRST INTERIM FEE APPLICATION ORDER | | | 477,628.00 | 657,727.60 |
| | | | FEES FOR ATTORNEY    459,708.00 TO TRUSTEE | 3110-000 | | | 657,727.60 |
| | | | EXPENSES FOR    17,920.00 ATTORNEY TO TRUSTEE | 3120-000 | | | 657,727.60 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 1,875.18 | | 659,602.78 |
| 01/02/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #10 | 1122-000 | 1,766.77 | | 661,369.55 |
| 01/02/07 | {26} | State of Michigan | MICHIGAN BUSINESS TAX OVERPAYMENT REFUND | 1224-000 | 1,318.00 | | 662,687.55 |
| 01/02/07 | {26} | State of Wisconsin | WISCONSIN INCOME TAX REFUND | 1224-000 | 775.00 | | 663,462.55 |

| | | |
|---|---|---|
| Subtotals : | $1,734,123.95 | $1,336,246.61 |

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM   V.12.57

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAYMENT | | | | |
| 01/23/07 | 1005 {26} | Bankruptcy Estate of Iron Mountain Industries, Inc. | Check deposited wrong case | 1224-000 | -1,753.28 | | 661,709.27 |
| 01/23/07 | 1006 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited in wrong case | 1224-000 | -30,109.06 | | 631,600.21 |
| 01/23/07 | 1007 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited in wrong case | 1224-000 | -300.00 | | 631,300.21 |
| 01/23/07 | 1008 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited into wrong account | 1224-000 | -775.00 | | 630,525.21 |
| 01/23/07 | 1009 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited into wrong account | 1224-000 | -1,318.00 | | 629,207.21 |
| 01/29/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #11 | 1122-000 | 1,766.77 | | 630,973.98 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 1,303.73 | | 632,277.71 |
| 02/05/07 | | ACCOUNT FUNDED: *******1721 | TRANSFER | 9999-000 | | 600,000.00 | 32,277.71 |
| 02/15/07 | 1010 | Miller Advertising Agency, Inc. | PUBLISHED NOTICE INVOICE | 2990-000 | | 1,437.80 | 30,839.91 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 227.53 | | 31,067.44 |
| 03/01/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #12 | 1122-000 | 1,766.77 | | 32,834.21 |
| 03/13/07 | {28} | Wheelabrator Group | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,996.62 | | 34,830.83 |
| 03/16/07 | {28} | Magnaflux | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 6,134.78 | | 40,965.61 |
| 03/26/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #13 | 1122-000 | 1,766.77 | | 42,732.38 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 63.17 | | 42,795.55 |
| 04/02/07 | 1011 | Horwich Coleman Levin, LLC | HCL INITIAL PAYMENT | 3410-000 | | 7,500.00 | 35,295.55 |
| 04/10/07 | {26} | State of Illinois | INCOME TAX REFUND FOR PERIOD ENDING 12-2005 | 1224-000 | 2,044.93 | | 37,340.48 |
| 04/10/07 | {26} | State of Illinois | INCOME TAX REFUND FOR PERIOD ENDING 12-2005 | 1224-000 | -2,044.93 | | 35,295.55 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 68.65 | | 35,364.20 |
| 05/02/07 | {28} | CJP Corporation | Preference Payment Deposit | 1141-000 | 834.35 | | 36,198.55 |
| 05/02/07 | {28} | Ritter Technology LLC | Preference Payment Deposit | 1141-000 | 1,800.00 | | 37,998.55 |
| 05/02/07 | {28} | Leco Corporation | Preference Payment Deposit | 1141-000 | 1,865.00 | | 39,863.55 |
| 05/02/07 | {28} | Truckomat Corporation | Preference Payment Deposit | 1141-000 | 1,500.00 | | 41,363.55 |
| 05/02/07 | {28} | Hydract, Inc. | Preference Payment Deposit | 1141-000 | 224.06 | | 41,587.61 |
| 05/02/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #14 | 1122-000 | 1,769.77 | | 43,357.38 |
| 05/08/07 | {26} | TREASURER OF STATE OF ILLINOIS | INCOME TAX REFUND | 1224-000 | 10,261.65 | | 53,619.03 |
| 05/09/07 | {28} | ETAMIC MOVOMATIC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 5,202.00 | | 58,821.03 |
| 05/14/07 | {28} | Northern Safeco, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,790.76 | | 61,611.79 |
| 05/25/07 | {28} | DS Waters of America, LP | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,922.48 | | 63,534.27 |

| | | | Subtotals : | | $9,009.52 | $608,937.80 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/25/07 | {28} | Mercy Hospital and Medical Center | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,590.00 | | 65,124.27 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 100.14 | | 65,224.41 |
| 06/01/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #15 | 1122-000 | 1,763.77 | | 66,988.18 |
| 06/08/07 | 1012 | Clerk of the U.S.Bankruptcy Court | PREFERENCE FILING FEES | 2990-000 | | 13,750.00 | 53,238.18 |
| 06/11/07 | {28} | SUN STEEL TREATING INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,308.65 | | 54,546.83 |
| 06/13/07 | {28} | Lubrication Engineers, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,224.38 | | 57,771.21 |
| 06/14/07 | {28} | Chemex of Northern Illinois, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 57.42 | | 57,828.63 |
| 06/14/07 | {28} | Cincinnati Tool Company | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 4,200.00 | | 62,028.63 |
| 06/14/07 | {28} | Tusc | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 800.00 | | 62,828.63 |
| 06/14/07 | {28} | CDW Corporation | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,200.00 | | 64,028.63 |
| 06/22/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #16 | 1122-000 | 1,766.77 | | 65,795.40 |
| 06/22/07 | {28} | WESCO DISTRIBUTION, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 800.00 | | 66,595.40 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 106.31 | | 66,701.71 |
| 07/03/07 | {28} | LANSING FORGE, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 68,701.71 |
| 07/03/07 | {28} | CHIPBLASTER, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,181.17 | | 69,882.88 |
| 07/03/07 | {28} | MidWest Accurate Grinding Service, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,750.00 | | 72,632.88 |
| 07/03/07 | {28} | NAYLOR AUTOMOTIVE ENGINEERING CO., INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 720.00 | | 73,352.88 |
| 07/03/07 | {28} | ALTURA COMMUNICATION SOLUTIONS, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 4,000.00 | | 77,352.88 |
| 07/03/07 | {28} | EUREKA WELDING ALLOYS, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 79,352.88 |
| 07/03/07 | {28} | HI-TECH MACHINING & WELDING, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 81,352.88 |
| 07/03/07 | {28} | ILLINOIS CRANE, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,000.00 | | 82,352.88 |
| 07/03/07 | {28} | TENNANT COMPANY | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,609.25 | | 85,962.13 |
| 07/09/07 | {28} | Aearo Company | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,000.00 | | 86,962.13 |
| 07/10/07 | {28} | HERITAGE CRYSTAL CLEAN, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,803.66 | | 89,765.79 |
| 07/13/07 | {28} | TOOL SERVICE CORPORATION | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,000.00 | | 92,765.79 |
| 07/17/07 | {28} | RELIABLE DISTRIBUTION GROUP, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 750.00 | | 93,515.79 |
| 07/25/07 | {28} | Quality Systems Registrars, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 688.62 | | 94,204.41 |
| 07/30/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #17 | 1122-000 | 1,766.77 | | 95,971.18 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 155.06 | | 96,126.24 |
| 08/30/07 | {28} | CIT TECHNOLOGY FINANCING SERVICES, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,350.00 | | 97,476.24 |
| 08/30/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #18 | 1122-000 | 1,766.77 | | 99,243.01 |

|  | Subtotals : | $49,458.74 | $13,750.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
|---|---|---|---|---|
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****17-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 08/30/07 | {28} | Automatic Data Processing, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 9,193.28 | | 108,436.29 |
| 08/30/07 | {28} | Zurich American Insurance Company | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 52,500.00 | | 160,936.29 |
| 08/30/07 | {28} | National City Bank of the Midwest | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 14,200.24 | | 175,136.53 |
| 08/31/07 | | TRANSFER FROM TDA | | 9999-000 | 400,000.00 | | 575,136.53 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 173.87 | | 575,310.40 |
| 08/31/07 | 1013 | McGuire Woods, LLP | SECOND INTERIM COMPENSATION | | | 407,558.80 | 167,751.60 |
| | | | FEES FOR ATTORNEY       398,089.50 TO TRUSTEE | 3110-000 | | | 167,751.60 |
| | | | EXPENSES FOR              9,469.30 ATTORNEY TO TTRUSTEE | 3120-000 | | | 167,751.60 |
| 09/11/07 | {28} | AMTEC Precision Products, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,500.00 | | 170,251.60 |
| 09/26/07 | {28} | Shopware, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 8,113.88 | | 178,365.48 |
| 09/26/07 | {28} | Michigan Welding Specialists, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 5,000.00 | | 183,365.48 |
| 09/26/07 | {28} | Tech Induction | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,070.50 | | 186,435.98 |
| 09/26/07 | {28} | Jamar Packaging | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 188,435.98 |
| 09/26/07 | {28} | DTS America, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 7,000.00 | | 195,435.98 |
| 09/26/07 | {28} | Alro Steel Corporation | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,250.00 | | 196,685.98 |
| 09/26/07 | {28} | Southside Fuel Center Plus, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,000.00 | | 199,685.98 |
| 09/27/07 | {28} | Siemens Energy & Automation, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,715.00 | | 202,400.98 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 265.54 | | 202,666.52 |
| 10/01/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #19 | 1122-000 | 1,766.77 | | 204,433.29 |
| 10/31/07 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #20 | 1122-000 | 1,766.77 | | 206,200.06 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 392.69 | | 206,592.75 |
| 11/05/07 | {28} | Nitrex, Inc. | | 1141-000 | 4,000.00 | | 210,592.75 |
| 11/05/07 | {28} | A Finkl & Sons Co. | | 1141-000 | 72,500.00 | | 283,092.75 |
| 11/08/07 | | Transfer To TDA 312-8918917-21 | Transfer To TDA 312-8918917-21 | 9999-000 | | 280,092.75 | 3,000.00 |
| 11/12/07 | {28} | Omega Castings, Inc. | | 1141-000 | 3,000.00 | | 6,000.00 |
| 11/12/07 | {28} | Steiner Electric Company | | 1141-000 | 7,000.00 | | 13,000.00 |
| 11/12/07 | {28} | Ervin Industries, Inc. | | 1141-000 | 5,000.00 | | 18,000.00 |
| 11/12/07 | {28} | Welding Alloys (USA) Inc. | | 1141-000 | 25,000.00 | | 43,000.00 |
| 11/20/07 | {28} | Wurth Service Supply Inc. | | 1141-000 | 4,000.00 | | 47,000.00 |
| 11/20/07 | {28} | Skyway Concession Company LLC | | 1141-000 | 3,250.00 | | 50,250.00 |
| 11/20/07 | {28} | Thomas J. Norton | | 1141-000 | 2,000.00 | | 52,250.00 |
| 11/20/07 | {28} | Pat Mooney, Inc. | | 1141-000 | 5,000.00 | | 57,250.00 |
| 11/20/07 | {28} | Park-Ohio Industries, Inc. | | 1141-000 | 2,000.00 | | 59,250.00 |

Subtotals :         $647,658.54       $687,651.55

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/07 | {28} | One Source Supply Company, Inc | | 1141-000 | 2,000.00 | | 61,250.00 |
| 11/27/07 | | Transfer From TDA 312-8918917-21 | Transfer From TDA 312-8918917-21 | 9999-000 | 60,000.00 | | 121,250.00 |
| 11/27/07 | 1014 | Sugar, Friedberg & Felsenthal LLP | | 3210-600 | | 92,416.88 | 28,833.12 |
| 11/30/07 | {28} | Colonial Life & Accident Insurance Company | | 1141-000 | 3,500.00 | | 32,333.12 |
| 11/30/07 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #21 | 1122-000 | 1,766.77 | | 34,099.89 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 125.74 | | 34,225.63 |
| 12/03/07 | 1015 | Horwich Coleman Levin, LLC | | 3410-000 | | 7,500.00 | 26,725.63 |
| 12/05/07 | {28} | AWIN MANAGEMENT, INC. | | 1141-000 | 5,000.00 | | 31,725.63 |
| 12/12/07 | {28} | Parts Source | | 1141-000 | 12,000.00 | | 43,725.63 |
| 12/12/07 | {28} | Welding Alloys (USA) Inc. | | 1141-000 | 9,000.00 | | 52,725.63 |
| 12/12/07 | {28} | Howell Welding Corp. | | 1141-000 | 7,000.00 | | 59,725.63 |
| 12/12/07 | {28} | Machine Tool Bearings & Accessories Inc. | | 1141-000 | 3,000.00 | | 62,725.63 |
| 12/12/07 | {28} | Ungaretti & Harris LLP | | 1141-000 | 5,219.95 | | 67,945.58 |
| 12/19/07 | | Transfer from TDA | Transfer from TDA | 9999-000 | 420,000.00 | | 487,945.58 |
| 12/19/07 | 1016 | McGuireWoods LLP | | | | 392,241.65 | 95,703.93 |
| | | | | 376,421.00 | 3110-000 | | 95,703.93 |
| | | | | 15,820.65 | 3120-000 | | 95,703.93 |
| 12/19/07 | 1017 | Horwich Coleman Levin, LLC | | 3410-000 | | 10,257.50 | 85,446.43 |
| 12/21/07 | {28} | Houghton International Inc. | | 1141-000 | 4,661.26 | | 90,107.69 |
| 12/21/07 | {28} | One Source Supply Company, Inc | | 1141-000 | 1,000.00 | | 91,107.69 |
| 12/21/07 | {28} | Beaver Oil Co., Inc. | | 1141-000 | 1,500.00 | | 92,607.69 |
| 12/21/07 | {28} | Aerotek | | 1141-000 | 15,000.00 | | 107,607.69 |
| 12/28/07 | {28} | T & F LLC | | 1141-000 | 7,291.69 | | 114,899.38 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 123.41 | | 115,022.79 |
| 01/04/08 | {28} | Welding Alloys (USA) Inc. | | 1141-000 | 8,000.00 | | 123,022.79 |
| 01/04/08 | {28} | VW Broaching Service, Inc. | | 1141-000 | 4,500.00 | | 127,522.79 |
| 01/10/08 | {28} | Industrial Specialty Chemicals, Inc. | | 1141-000 | 2,000.00 | | 129,522.79 |
| 01/15/08 | {28} | One Source Supply Company, Inc | | 1141-000 | 1,000.00 | | 130,522.79 |
| 01/18/08 | {28} | ProTrans International Inc. | Preference Payment Deposit | 1141-000 | 3,000.00 | | 133,522.79 |
| 01/18/08 | {28} | Induction Services, Inc. | Preference Payment Deposit | 1141-000 | 5,000.00 | | 138,522.79 |
| 01/25/08 | {28} | Tunnell Consulting, Inc. | Settlement Payment | 1141-000 | 67,500.00 | | 206,022.79 |
| 01/25/08 | {28} | VW Broaching Service, INc. | Preference Settlement Deposit | 1141-000 | 4,500.00 | | 210,522.79 |
| 01/29/08 | {24} | Jernberg Industries | Acct # 05 A 01879; Payment #22 | 1122-000 | 1,766.77 | | 212,289.56 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 182.52 | | 212,472.08 |
| 02/04/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #23 | 1122-000 | 1,766.77 | | 214,238.85 |

| | | | Subtotals : | $657,404.88 | $502,416.03 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

Case Number:  05 B 25909-JHS
Case Name:    JII Liquidating, Inc.

Trustee:   RICHARD J. MASON (330470)
Bank Name:  JPMORGAN CHASE BANK, N.A.
Account:   ***-*****17-65 - Money Market Account

Taxpayer ID #:  **-***6778
Period Ending:  11/11/11

Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/08 | {28} | Root Brothers MFG. & Supply Co. | Settlement Preference Deposit | 1141-000 | 8,000.00 | | 222,238.85 |
| 02/04/08 | {28} | Wirco, Inc. | Preference Payment Deposit | 1141-000 | 2,000.00 | | 224,238.85 |
| 02/04/08 | {28} | Nicor Gas | Preference Payment Deposit | 1141-000 | 6,570.19 | | 230,809.04 |
| 02/05/08 | {28} | Standard Bank and Trust Co. | Preference Payment  Deposit | 1141-000 | 3,375.00 | | 234,184.04 |
| 02/05/08 | {28} | Labor Temps South, Inc. | Preference Payment Deposit | 1141-000 | 20,000.00 | | 254,184.04 |
| 02/08/08 | {28} | Welding Alloys (USA) Inc. | Preference Payment Deposit | 1141-000 | 8,000.00 | | 262,184.04 |
| 02/14/08 | {28} | Fuji Machine America | | 1141-000 | 40,000.00 | | 302,184.04 |
| 02/20/08 | 1018 | International Sureties, LTD. | Bond # 016026455 | 2300-000 | | 1,150.07 | 301,033.97 |
| 02/21/08 | {28} | Walter Metals Corp. | | 1141-000 | 3,226.42 | | 304,260.39 |
| 02/21/08 | {28} | SAET S P A | | 1141-000 | 7,471.50 | | 311,731.89 |
| 02/28/08 | {28} | Bridgeview Machining Corp. | Settlement Deposit check | 1141-000 | 8,140.00 | | 319,871.89 |
| 02/28/08 | {28} | DoAll Company | | 1141-000 | 6,500.00 | | 326,371.89 |
| 02/28/08 | {28} | AML Industries | Preference Payment Deposit | 1141-000 | 12,500.00 | | 338,871.89 |
| 02/28/08 | {28} | Perkins Products, Inc. | Preference Payment Deposit | 1141-000 | 6,000.00 | | 344,871.89 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | 214.75 | | 345,086.64 |
| 03/06/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #24 | 1122-000 | 1,766.77 | | 346,853.41 |
| 03/06/08 | {28} | Ford Tool & Machining, Inc. | Preference Payment Deposit | 1141-000 | 2,118.00 | | 348,971.41 |
| 03/19/08 | {28} | The Standard Companies, Inc. | Preference Payment Deposit | 1141-000 | 1,000.00 | | 349,971.41 |
| 03/25/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #25 | 1122-000 | 1,766.77 | | 351,738.18 |
| 03/25/08 | {28} | AML Industries, Inc. | Preference Payment Deposit | 1141-000 | 12,500.00 | | 364,238.18 |
| 03/25/08 | {28} | DoAll Company | Preference Payment Deposit | 1141-000 | 6,500.00 | | 370,738.18 |
| 03/25/08 | {28} | Metropolitan Water Reclamation District of Greater Chicago | Preference Settlement check | 1141-000 | 500.00 | | 371,238.18 |
| 03/25/08 | {28} | Park National Bank | Preference Settlement check | 1141-000 | 11,684.35 | | 382,922.53 |
| 03/31/08 | {28} | United Maintenance Welding & Machining Co., Inc. | Preference Payment Deposit | 1141-000 | 8,000.00 | | 390,922.53 |
| 03/31/08 | {28} | Sun Life Assurance Co. of Canada | Preference Settlement check | 1141-000 | 60,000.00 | | 450,922.53 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 247.98 | | 451,170.51 |
| 04/25/08 | {28} | The Timken Company | Preference Settlement check | 1141-000 | 235,000.00 | | 686,170.51 |
| 04/25/08 | {28} | DoAll Company | Settlement Preference check | 1141-000 | 6,500.00 | | 692,670.51 |
| 04/28/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #26 | 1122-000 | 1,766.77 | | 694,437.28 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 252.21 | | 694,689.49 |
| 05/22/08 | {28} | DoAll Company | Preference Settlement Check | 1141-000 | 6,500.00 | | 701,189.49 |
| 05/27/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #27 | 1122-000 | 1,766.77 | | 702,956.26 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 338.56 | | 703,294.82 |
| 06/16/08 | {28} | DoAll Company | Preference Settlement Deposit | 1141-000 | 6,500.00 | | 709,794.82 |
| 06/26/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #28 | 1122-000 | 1,766.77 | | 711,561.59 |

Subtotals :  $498,472.81    $1,150.07

{} Asset reference(s)

Exhibit B

## Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 353.68 | | 711,915.27 |
| 07/30/08 | {28} | Morris Eldon Wheeler | Settlement Check | 1141-000 | 450,000.00 | | 1,161,915.27 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 356.64 | | 1,162,271.91 |
| 08/06/08 | {28} | Wisconsin Steel and Tube Corporation | Settlement Check | 1141-000 | 111,000.00 | | 1,273,271.91 |
| 08/06/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #29 | 1122-000 | 1,766.77 | | 1,275,038.68 |
| 08/13/08 | {28} | DoAll Company | Preference Payment Check | 1141-000 | 6,500.00 | | 1,281,538.68 |
| 08/22/08 | 1019 | McGuire Woods, LLP | | 3110-000 | | 449,923.50 | 831,615.18 |
| 08/22/08 | 1020 | McGuire Woods, LLP | | 3120-000 | | 11,310.09 | 820,305.09 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 549.00 | | 820,854.09 |
| 09/05/08 | 1021 | Horwich Coleman Levin, LLC | | 3410-000 | | 15,000.00 | 805,854.09 |
| 09/08/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #30 | 1122-000 | 1,766.77 | | 807,620.86 |
| 09/18/08 | {28} | MacSteel | Preference Settlement check | 1141-000 | 65,000.00 | | 872,620.86 |
| 09/18/08 | 1022 | Sugar & Felsenthal LLP | | 3210-600 | | 83,523.81 | 789,097.05 |
| 09/28/08 | {28} | United HealthCare | | 1290-000 | 495,000.00 | | 1,284,097.05 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 428.73 | | 1,284,525.78 |
| 10/03/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #31 | 1122-000 | 1,766.77 | | 1,286,292.55 |
| 10/03/08 | {28} | DoALL Company | Settlement Preference check | 1141-000 | 13,000.00 | | 1,299,292.55 |
| 10/15/08 | {28} | Peoples Gas Light and Coke Co. | Preference Payment | 1141-000 | 14,125.96 | | 1,313,418.51 |
| 10/15/08 | {28} | John R. Hubeny | Preference Payment (Mason v. 11159 LLC) | 1141-000 | 17,500.00 | | 1,330,918.51 |
| 10/24/08 | {28} | DoAll Company | Preference Payment | 1141-000 | 6,500.00 | | 1,337,418.51 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 606.31 | | 1,338,024.82 |
| 11/05/08 | {28} | Aetna Inc. | Preference Payment | 1141-000 | 50,000.00 | | 1,388,024.82 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 372.43 | | 1,388,397.25 |
| 12/29/08 | 1023 | McGuire Woods, LLP | Fifth Interim Application | | | 389,347.56 | 999,049.69 |
| | | | | 377,809.50 | 3110-000 | | 999,049.69 |
| | | | | 11,538.06 | 3120-000 | | 999,049.69 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 287.37 | | 999,337.06 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 122.91 | | 999,459.97 |
| 02/13/09 | {28} | Judith Mills | Settlement check | 1141-000 | 25,000.00 | | 1,024,459.97 |
| 02/25/09 | {28} | Constellation Energy Group, Inc. | Settlement of Claims | 1141-000 | 200,000.00 | | 1,224,459.97 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 116.58 | | 1,224,576.55 |
| 03/10/09 | {28} | McGuireWoods LLP | Preference return from Automation | 1141-000 | 1,447.25 | | 1,226,023.80 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 160.78 | | 1,226,184.58 |
| 04/20/09 | 1024 | International Sureties, Ltd. | Bond #016026455 | 2300-000 | | 1,721.79 | 1,224,462.79 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 150.76 | | 1,224,613.55 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 145.60 | | 1,224,759.15 |

| | | | Subtotals : | | $1,464,024.31 | $950,826.75 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05 B 25909-JHS | |
| **Case Name:** | JII Liquidating, Inc. | |
| **Taxpayer ID #:** | **-***6778 | |
| **Period Ending:** | 11/11/11 | |

| | | |
|---|---|---|
| **Trustee:** | RICHARD J. MASON (330470) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account:** | ***-*****17-65 - Money Market Account | |
| **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/09 | 1025 | Nicholas C. Tolerico | | | | 7,309.90 | 1,217,449.25 |
| | | | 7,297.50 | 3731-000 | | | 1,217,449.25 |
| | | | 12.40 | 3732-000 | | | 1,217,449.25 |
| 06/19/09 | 1026 | McGuire Woods, LLP | | | | 220,635.83 | 996,813.42 |
| | | | 213,765.00 | 3110-000 | | | 996,813.42 |
| | | | 6,870.83 | 3120-000 | | | 996,813.42 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 151.94 | | 996,965.36 |
| 07/15/09 | {28} | Republic Engineered Products, Inc. | Wire Transfer | 1141-000 | 1,087,500.00 | | 2,084,465.36 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 202.51 | | 2,084,667.87 |
| 08/13/09 | {28} | Republic Engineered Products, Inc. | Wire Transfer | 1141-000 | 1,087,500.00 | | 3,172,167.87 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 349.67 | | 3,172,517.54 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 390.21 | | 3,172,907.75 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 390.26 | | 3,173,298.01 |
| 11/19/09 | {25} | The Hartford | Refund check from Hartford Insurance | 1290-000 | 7,281.22 | | 3,180,579.23 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 403.56 | | 3,180,982.79 |
| 12/15/09 | | To Account #*******1766 | Transfer from MMA to DDA | 9999-000 | | 101,751.35 | 3,079,231.44 |
| 12/15/09 | 1027 | McGuire Woods, LLP | Allowance of Compensation and Reimbursement of Expenses | | | 662,645.90 | 2,416,585.54 |
| | | | 630,557.50 | 3110-000 | | | 2,416,585.54 |
| | | | 32,088.40 | 3120-000 | | | 2,416,585.54 |
| 12/15/09 | 1028 | Gould & Pakter | Final Compensation | 3731-000 | | 71,872.00 | 2,344,713.54 |
| 12/15/09 | 1029 | Nicholas C. Tolerico | Additional Final Compensation | 3731-000 | | 10,290.00 | 2,334,423.54 |
| 12/23/09 | | To Account #*******1766 | Transfer from MMA to DDA | 9999-000 | | 639,500.87 | 1,694,922.67 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 332.50 | | 1,695,255.17 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 202.44 | | 1,695,457.61 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 194.63 | | 1,695,652.24 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 229.42 | | 1,695,881.66 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 208.59 | | 1,696,090.25 |
| 05/21/10 | 1030 | McGuire Woods, LLP | | | | 124,899.50 | 1,571,190.75 |
| | | | Compensation to McGuireWoods    121,748.50 | 3110-000 | | | 1,571,190.75 |
| | | | Reimbursement of Expenses    3,151.00 | 3120-000 | | | 1,571,190.75 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 192.15 | | 1,571,382.90 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 32.21 | | 1,571,415.11 |
| 06/03/10 | | Wire out to BNYM account 9200******1765 | Wire out to BNYM account 9200******1765 | 9999-000 | -1,446,515.61 | | 124,899.50 |
| | | | Subtotals : | | $739,045.70 | $1,838,905.35 | |

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/10 | | Wire out to BNYM account<br>9200******1765 | Wire out to BNYM account 9200******1765 | 9999-000 | -124,899.50 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 7,010,884.16 | 7,010,884.16 | $0.00 |
| Less: Bank Transfers | 8,611.73 | 3,352,344.97 | |
| Subtotal | 7,002,272.43 | 3,658,539.19 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $7,002,272.43 | $3,658,539.19 | |

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****17-66 - Checking Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/09 | | From Account #*******1765 | Transfer from MMA to DDA | 9999-000 | 101,751.35 | | 101,751.35 |
| 12/15/09 | 101 | Barnes & Thornburg LLP | | 3210-600 | | 25,039.00 | 76,712.35 |
| 12/15/09 | 102 | Barnes & Thornburg, LLP | Voided on 12/15/09 | 3410-000 | | 76,712.35 | 0.00 |
| 12/15/09 | 102 | Barnes & Thornburg, LLP | Voided: check issued on 12/15/09 | 3410-000 | | -76,712.35 | 76,712.35 |
| 12/15/09 | 103 | Horwich Coleman Levin, LLC | | | | 76,712.35 | 0.00 |
| | | | | 76,687.50 | 3410-000 | | 0.00 |
| | | | | 24.85 | 3420-000 | | 0.00 |
| 12/23/09 | | From Account #********1765 | Transfer from MMA to DDA | 9999-000 | 639,500.87 | | 639,500.87 |
| 12/23/09 | 104 | Richard J. Mason, Trustee | Allowed Compensation | 2100-000 | | 106,999.50 | 532,501.37 |
| 12/28/09 | 105 | Jenner & Block | Chapter 11 Administrative Expense | 6220-170 | | 43,918.63 | 488,582.74 |
| 12/28/09 | 106 | Thompson Coburn FagelHaber LLC | | 6990-000 | | 31,224.46 | 457,358.28 |
| 12/28/09 | 107 | Sugar & Felsenthal LLP | | 6990-000 | | 14,785.71 | 442,572.57 |
| 12/28/09 | 108 | FTI Consulting Inc. | | 6990-000 | | 5,592.57 | 436,980.00 |
| 12/28/09 | 109 | Sentry Insurance | | 6710-000 | | 372,257.00 | 64,723.00 |
| 12/28/09 | 110 | Pension Benefit Guaranty<br>Corporation | | 6710-000 | | 64,723.00 | 0.00 |
| 06/03/10 | | Transfer in from account<br>********1719 | Transfer in from account ********1719 | 9999-000 | 702,987.81 | | 702,987.81 |
| 06/03/10 | | Wire out to BNYM account<br>9200******1719 | Wire out to BNYM account 9200******1719 | 9999-000 | -702,987.81 | | 0.00 |
| 06/08/10 | | Transfer in from account<br>********1721 | Transfer in from account ********1721 | 9999-000 | 426,191.20 | | 426,191.20 |
| 06/08/10 | | Wire out to BNYM account<br>9200******1721 | Wire out to BNYM account 9200******1721 | 9999-000 | -426,191.20 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 741,252.22 | 741,252.22 | $0.00 |
| Less: Bank Transfers | 741,252.22 | 0.00 | |
| **Subtotal** | 0.00 | 741,252.22 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $741,252.22 | |

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM   V.12.57

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
|---|---|---|---|---|
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****17-67 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/19/06 | {25} | Zurich American Insurance Company | Policy No. ERP 5344400-00 | 1290-000 | 104,590.00 | | 104,590.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 64.49 | | 104,654.49 |
| 07/13/06 | {25} | Thilman & Filippini, LLC | AIG-IL NATIONAL & GREAT NORTHERN CHUBB INSURANCE REFUNDS | 1290-000 | 32,226.00 | | 136,880.49 |
| 07/27/06 | 1001 | Permium Assignment Corporation | INSURANCE FUNDS' TURNOVER | 4210-000 | | 114,112.72 | 22,767.77 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 229.95 | | 22,997.72 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 43.99 | | 23,041.71 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 41.19 | | 23,082.90 |
| 10/19/06 | 1002 | Premium Assignment Corporation | Settlement Amount Payment | 6910-000 | | 11,500.00 | 11,582.90 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 40.56 | | 11,623.46 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 21.49 | | 11,644.95 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 20.81 | | 11,665.76 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 23.19 | | 11,688.95 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 19.09 | | 11,708.04 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 20.49 | | 11,728.53 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 21.21 | | 11,749.74 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 21.25 | | 11,770.99 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 19.91 | | 11,790.90 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 22.01 | | 11,812.91 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 21.36 | | 11,834.27 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 19.33 | | 11,853.60 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 22.82 | | 11,876.42 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 19.42 | | 11,895.84 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 18.48 | | 11,914.32 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 16.46 | | 11,930.78 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | 9.28 | | 11,940.06 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 8.47 | | 11,948.53 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 6.48 | | 11,955.01 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.81 | | 11,960.82 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.99 | | 11,966.81 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.99 | | 11,972.80 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.61 | | 11,978.41 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 6.19 | | 11,984.60 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 5.54 | | 11,990.14 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 3.24 | | 11,993.38 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.50 | | 11,995.88 |

Subtotals :                          $137,608.60        $125,612.72

{} Asset reference(s)                                                    Printed: 11/11/2011 02:37 PM   V.12.57

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****17-67 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.47 | | 11,997.35 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.37 | | 11,998.72 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.57 | | 12,000.29 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.47 | | 12,001.76 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.42 | | 12,003.18 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.57 | | 12,004.75 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.52 | | 12,006.27 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.52 | | 12,007.79 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.47 | | 12,009.26 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.47 | | 12,010.73 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.52 | | 12,012.25 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.52 | | 12,013.77 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.42 | | 12,015.19 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.37 | | 12,016.56 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.62 | | 12,018.18 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.47 | | 12,019.65 |
| 05/10/10 | 1003 | Richard J. Mason, Trustee | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/10/2010 FOR CASE #05<br>B 25909, Blanket Bond #016026455 | 2300-000 | | 2,437.15 | 9,582.50 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 1.20 | | 9,583.70 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.19 | | 9,583.89 |
| 06/03/10 | | Wire out to BNYM account<br>9200******1767 | Wire out to BNYM account 9200******1767 | 9999-000 | -7,146.74 | | 2,437.15 |
| 07/16/10 | | Wire out to BNYM account<br>9200******1767 | Wire out to BNYM account 9200******1767 | 9999-000 | -2,437.15 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | 128,049.87 | 128,049.87 | $0.00 |
| Less: Bank Transfers | -9,583.89 | 0.00 | |
| Subtotal | 137,633.76 | 128,049.87 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $137,633.76 | $128,049.87 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****17-68 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 05 B 25909-JHS | | | Trustee: | RICHARD J. MASON (330470) | |
| Case Name: | JII Liquidating, Inc. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****68-65 - Money Market Account | |
| Taxpayer ID #: | **-***6778 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/11/11 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/23/07 | {43} | Bankruptcy Estate of Jernberg Industries, Inc. | City of Chicago Tax Refund Deposit Received On 6/27/06 | 1224-000 | 1,753.28 | | 1,753.28 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.23 | | 1,753.51 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.87 | | 1,754.38 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.93 | | 1,755.31 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.96 | | 1,756.27 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.96 | | 1,757.23 |
| 06/11/07 | {44} | SUN STEEL TREATING, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,265.04 | | 3,022.27 |
| 06/13/07 | {44} | Boncosky Oil Co. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,511.08 | | 4,533.35 |
| 06/14/07 | {44} | Motion Industries, Inc. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 7,000.00 | | 11,533.35 |
| 06/14/07 | {44} | Chemex of Northern Illinois, Inc. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 692.58 | | 12,225.93 |
| 06/15/07 | {44} | Crucible Specialty Metals | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 2,050.00 | | 14,275.93 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.46 | | 14,279.39 |
| 07/09/07 | {44} | BRISTOL HOSE AND FITTING, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,500.00 | | 15,779.39 |
| 07/09/07 | {44} | MC MASTER-CARR SUPPLY COMPANY | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 6,000.00 | | 21,779.39 |
| 07/09/07 | {44} | DOOR SYSTEMS, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 4,000.00 | | 25,779.39 |
| 07/09/07 | {44} | ERIE PRESS SYSTEMS | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 5,000.00 | | 30,779.39 |
| 07/10/07 | {44} | HERITAGE CRYSTAL CLEAN, LLC | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 4,036.00 | | 34,815.39 |
| 07/17/07 | {44} | BRISTOL HOSE AND FITTING, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,500.00 | | 36,315.39 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.11 | | 36,331.50 |
| 08/30/07 | {44} | Automatic Data Processing, Inc. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 507.72 | | 36,839.22 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.04 | | 36,859.26 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.34 | | 36,877.60 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 21.66 | | 36,899.26 |
| 11/05/07 | {44} | A Finkl & Sons Co | | 1241-000 | 1,600.00 | | 38,499.26 |
| 11/12/07 | {44} | W.W. Grainger Inc. | | 1241-000 | 1,000.00 | | 39,499.26 |
| 11/12/07 | {44} | RSM McGladrey, Inc. | | 1241-000 | 763.00 | | 40,262.26 |
| 11/12/07 | {44} | Ervin Industries, Inc. | | 1241-000 | 10,000.00 | | 50,262.26 |
| 11/20/07 | {44} | Schmolz & bickenbach | | 1241-000 | 6,500.00 | | 56,762.26 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 23.76 | | 56,786.02 |
| 12/21/07 | {44} | CIPG North America LLC | | 1241-000 | 7,220.84 | | 64,006.86 |
| 12/28/07 | {44} | Espo Engineering Corporation | | 1241-000 | 3,750.00 | | 67,756.86 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 29.87 | | 67,786.73 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 30.87 | | 67,817.60 |

| | | |
|---|---|---|
| Subtotals : | $67,817.60 | $0.00 |

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM   V.12.57

Exhibit B

## Form 2

Page: 20

### Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****68-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/05/08 | {44} | Standard Bank and Trust Co. | Preference Payment Deposit | 1241-000 | 1,125.00 | | 68,942.60 |
| 02/20/08 | 1001 | International Sureties, LTD. | Bond #016026455 | 2300-000 | | 5.38 | 68,937.22 |
| 02/28/08 | {44} | Perkins Products, Inc. | Preference Payment Deposit | 1241-000 | 1,000.00 | | 69,937.22 |
| 02/28/08 | {44} | Bridgeview Machining Corp. | Preference Payment Deposit | 1241-000 | 2,860.00 | | 72,797.22 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 14.08 | | 72,811.30 |
| 03/06/08 | {44} | Ford Tool & Machining, Inc. | Preference Payment Deposit | 1241-000 | 12,882.00 | | 85,693.30 |
| 03/19/08 | {44} | Ford Tool & Machining, Inc. | Preference Payment Deposit | 1241-000 | 6,666.68 | | 92,359.98 |
| 03/31/08 | {44} | Sun Life Assurance Co. of Canada | Preference Settlement check | 1241-000 | 3,860.00 | | 96,219.98 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 15.41 | | 96,235.39 |
| 04/16/08 | {44} | Ford Tool & Machining, Inc. | Preference Settlement check | 1241-000 | 6,666.68 | | 102,902.07 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 13.80 | | 102,915.87 |
| 05/15/08 | {44} | Ford Tool & Machining, Inc. | Preference Settlement Check | 1241-000 | 6,666.66 | | 109,582.53 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.21 | | 109,595.74 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.92 | | 109,609.66 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.93 | | 109,623.59 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.03 | | 109,636.62 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.38 | | 109,651.00 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 11.95 | | 109,662.95 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 8.62 | | 109,671.57 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.77 | | 109,679.34 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.47 | | 109,683.81 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.17 | | 109,687.98 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.77 | | 109,692.75 |
| 04/20/09 | 1002 | International Sureties, Ltd. | Bond #016026455 | 2300-000 | | 88.40 | 109,604.35 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.47 | | 109,608.82 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.32 | | 109,613.14 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.77 | | 109,617.91 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.62 | | 109,622.53 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.62 | | 109,627.15 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.47 | | 109,631.62 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.47 | | 109,636.09 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.62 | | 109,640.71 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.62 | | 109,645.33 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.32 | | 109,649.65 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.17 | | 109,653.82 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.92 | | 109,658.74 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.47 | | 109,663.21 |

Subtotals :    $41,939.39    $93.78

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****68-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/10 | 1003 | Richard J. Mason, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/10/2010 FOR CASE #05-25912, Blanket Bond #016026455 | 2300-000 | | 94.21 | 109,569.00 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 4.17 | | 109,573.17 |
| 06/03/10 | Int. | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.74 | | 109,573.91 |
| 06/03/10 | | Wire out to BNYM account 9200******6865 | Wire out to BNYM account 9200******6865 | 9999-000 | -109,479.70 | | 94.21 |
| 06/18/10 | | Wire out to BNYM account 9200******6865 | Wire out to BNYM account 9200******6865 | 9999-000 | -94.21 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 187.99 | 187.99 | $0.00 |
| Less: Bank Transfers | -109,573.91 | 0.00 | |
| Subtotal | 109,761.90 | 187.99 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $109,761.90 | $187.99 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****76-19 - Time Deposit Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/07 | | FUNDING ACCOUNT: ********7665 | | 9999-000 | 25,000.00 | | 25,000.00 |
| 05/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 81.78 | | 25,081.78 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 82.05 | | 25,163.83 |
| 10/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 82.32 | | 25,246.15 |
| 01/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3100% | 1270-000 | 82.59 | | 25,328.74 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 73.99 | | 25,402.73 |
| 07/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 47.54 | | 25,450.27 |
| 10/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 38.10 | | 25,488.37 |
| 01/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 28.61 | | 25,516.98 |
| 04/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.55 | | 25,526.53 |
| 07/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.55 | | 25,536.08 |
| 08/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.14 | | 25,539.22 |
| 09/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.36 | | 25,542.58 |
| 10/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.15 | | 25,545.73 |
| 11/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.15 | | 25,548.88 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.26 | | 25,552.14 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.15 | | 25,555.29 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.15 | | 25,558.44 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.26 | | 25,561.70 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.15 | | 25,564.85 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 3.15 | | 25,568.00 |
| 06/03/10 | | Transfer out to account ********7665 | Transfer out to account ********7665 | 9999-000 | -25,568.00 | | 0.00 |

| | | | | ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| | | | | Less: Bank Transfers | -568.00 | 0.00 | |
| | | | | Subtotal | 568.00 | 0.00 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $568.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

## Form 2

Page: 23

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 11/11/11 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****76-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/07 | {9} | Bankruptcy Estate of Jernberg Industries, Inc. | State of Michigan Income Tax Refund Received On 7/31/06 | 1224-000 | 30,109.06 | | 30,109.06 |
| 01/23/07 | {10} | Bankruptcy Estate of Jernberg Industries, Inc. | Florida Corporation Tax Refund Received On 11/21/06 | 1224-000 | 300.00 | | 30,409.06 |
| 01/23/07 | {11} | Bankruptcy Estate of Jernberg Industries, Inc. | State of Wisconsin Income Tax Refund Received On 1/2/07 | 1224-000 | 775.00 | | 31,184.06 |
| 01/23/07 | {12} | Bankruptcy Estate of Jernberg Industries, Inc. | State of Michigan Business Tax Refund Received On 1/2/07 | 1224-000 | 1,318.00 | | 32,502.06 |
| 01/30/07 | | ACCOUNT FUNDED: ********7619 | | 9999-000 | | 25,000.00 | 7,502.06 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.39 | | 7,505.45 |
| 02/15/07 | 1001 | Kentucky State Treasurer | KENTUCKY STATE TAX | 2820-000 | | 1,592.00 | 5,913.45 |
| 02/15/07 | 1002 | Ohio Treasurer of State | OHIO STATE TAX | 2820-000 | | 1,670.00 | 4,243.45 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.74 | | 4,247.19 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 2.29 | | 4,249.48 |
| 04/10/07 | {13} | State of Illinois | INCOME TAX REFUND FOR PERIOD ENDING 12-2005 | 1224-000 | 2,044.93 | | 6,294.41 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.03 | | 6,297.44 |
| 05/02/07 | {11} | State of Wisconsin | Wisconsin Corporation Income Tax Refund | 1224-000 | 486.70 | | 6,784.14 |
| 05/02/07 | {11} | State of Wisconsin | ADJUSTMENT | 1224-000 | 486.70 | | 7,270.84 |
| 05/02/07 | {11} | State of Wisconsin | ADJUSTMENT IN ERROR | 1224-000 | -486.70 | | 6,784.14 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.69 | | 6,787.83 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.50 | | 6,791.33 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.86 | | 6,795.19 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.74 | | 6,798.93 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.38 | | 6,802.31 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.99 | | 6,806.30 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 3.54 | | 6,809.84 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 3.46 | | 6,813.30 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 3.11 | | 6,816.41 |
| 02/04/08 | {14} | William A. Kountz | | 1241-000 | 2,000.00 | | 8,816.41 |
| 02/20/08 | 1003 | International Sureties, LTD. | Bond # 016026455 | 2300-000 | | 3.00 | 8,813.41 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 1.72 | | 8,815.13 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.63 | | 8,816.76 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 1.22 | | 8,817.98 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.10 | | 8,819.08 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.12 | | 8,820.20 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 1.12 | | 8,821.32 |

| | | | Subtotals : | | $37,086.32 | $28,265.00 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****76-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.04 | | 8,822.36 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.15 | | 8,823.51 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.96 | | 8,824.47 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.69 | | 8,825.16 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.62 | | 8,825.78 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.36 | | 8,826.14 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.33 | | 8,826.47 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.38 | | 8,826.85 |
| 04/20/09 | 1004 | International Sureties, Ltd. | Bond #016026455 | 2300-000 | | 27.67 | 8,799.18 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,799.53 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.34 | | 8,799.87 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.38 | | 8,800.25 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,800.62 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,800.99 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,801.34 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,801.69 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,802.06 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,802.43 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.34 | | 8,802.77 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.33 | | 8,803.10 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.39 | | 8,803.49 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,803.84 |
| 05/10/10 | 1005 | Richard J. Mason, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/10/2010 FOR CASE #05-25910, Blanket Bond #016026455 | 2300-000 | | 29.52 | 8,774.32 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 0.33 | | 8,774.65 |
| 06/03/10 | | Transfer in from account *******7619 | Transfer in from account *******7619 | 9999-000 | 25,568.00 | | 34,342.65 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | 0.05 | | 34,342.70 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Posted in error | 1270-000 | -0.05 | | 34,342.65 |
| 06/03/10 | | Wire out to BNYM account 9200******7619 | Wire out to BNYM account 9200******7619 | 9999-000 | -25,568.00 | | 8,774.65 |
| 06/03/10 | | Wire out to BNYM account 9200******7665 | Wire out to BNYM account 9200******7665 | 9999-000 | -8,745.08 | | 29.57 |
| 06/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.05 | | 29.62 |
| 06/04/10 | | Wire out to BNYM account 9200******7665 | Wire out to BNYM account 9200******7665 | 9999-000 | -0.10 | | 29.52 |

Subtotals :   $-8,734.61   $57.19

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM   V.12.57

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 11/11/11 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****76-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/10 | | Wire out to BNYM account<br>9200******7665 | Wire out to BNYM account 9200******7665 | 9999-000 | -29.52 | | 0.00 |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 28,322.19 | 28,322.19 | $0.00 |
| Less: Bank Transfers | -8,774.70 | 25,000.00 | |
| Subtotal | 37,096.89 | 3,322.19 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $37,096.89 | $3,322.19 | |

{} Asset reference(s)

Exhibit B

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******17-19 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1766 | Wire in from JPMorgan Chase Bank, N.A. account ********1766 | 9999-000 | 702,987.81 | | 702,987.81 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 97.05 | | 703,084.86 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 107.50 | | 703,192.36 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 107.51 | | 703,299.87 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.89 | | 703,328.76 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.84 | | 703,358.60 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.89 | | 703,387.49 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.87 | | 703,417.36 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.87 | | 703,447.23 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.98 | | 703,474.21 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.87 | | 703,504.08 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.91 | | 703,532.99 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.87 | | 703,562.86 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.59 | | 703,568.45 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.97 | | 703,574.42 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.97 | | 703,580.39 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.78 | | 703,586.17 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,060.19 | 702,525.98 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Transfer Funds to JII Liquidating, Inc. | 9999-000 | I  25,541.60 | | 728,067.58 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Reversed Deposit 100001 1 Transfer Funds to JII Liquidating, Inc. | 9999-000 | -25,541.60 | | 702,525.98 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 3.84 | | 702,529.82 |
| 10/21/11 | | To Account #9200******1766 | Transfer funds to Checking Account | 9999-000 | | 702,529.82 | 0.00 |

|  | | ACCOUNT TOTALS | | | 703,590.01 | 703,590.01 | $0.00 |
|  | | Less: Bank Transfers | | | 702,987.81 | 702,529.82 | |
|  | | Subtotal | | | 602.20 | 1,060.19 | |
|  | | Less: Payments to Debtors | | | | 0.00 | |
|  | | NET Receipts / Disbursements | | | $602.20 | $1,060.19 | |

{} Asset reference(s)                I-Not printed or not transmitted

Exhibit B

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******17-21 - Money Market Account |
| Taxpayer ID #: | **-***6778 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******1766 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******1766 | 9999-000 | 426,191.20 | | 426,191.20 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 40.26 | | 426,231.46 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 54.30 | | 426,285.76 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 54.31 | | 426,340.07 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.49 | | 426,350.56 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.85 | | 426,361.41 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.49 | | 426,371.90 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,382.76 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,393.62 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.80 | | 426,403.42 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,414.28 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.51 | | 426,424.79 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,435.65 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.38 | | 426,439.03 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.61 | | 426,442.64 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.61 | | 426,446.25 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.49 | | 426,449.74 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 642.59 | 425,807.15 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 2.32 | | 425,809.47 |
| 10/21/11 | | To Account #9200******1766 | Transfer funds to Checking Account | 9999-000 | | 425,809.47 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 426,452.06 | 426,452.06 | $0.00 |
| Less: Bank Transfers | 426,191.20 | 425,809.47 | |
| Subtotal | 260.86 | 642.59 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $260.86 | $642.59 | |

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******17-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | 9999-000 | 1,446,515.61 | | 1,446,515.61 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 166.44 | | 1,446,682.05 |
| 07/14/10 | 11031 | Horwich Coleman Levin, LLC | Compensation to Horwich Coleman Levin LLC | 3410-580 | | 23,496.50 | 1,423,185.55 |
| 07/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | 9999-000 | 124,899.50 | | 1,548,085.05 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 190.98 | | 1,548,276.03 |
| 08/18/10 | 11032 | Pension Benefit Guaranty Corporation | Priority claim | 5800-000 | | 144,064.00 | 1,404,212.03 |
| 08/18/10 | 11033 | Office of the US Trustee | Administrative claim | 6102-000 | | 10,250.00 | 1,393,962.03 |
| 08/19/10 | | To Account #9200******1766 | Transfer funds from MMA to DDA | 9999-000 | | 3,556.66 | 1,390,405.37 |
| 08/23/10 | 11034 | CT Corporation | Priority Claim | 5200-000 | | 240.00 | 1,390,165.37 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 197.04 | | 1,390,362.41 |
| 09/01/10 | 11035 | McGuire Woods, LLP | Ninth Interim Fee Application | | | 84,735.73 | 1,305,626.68 |
| | | | | 3110-000 | 83,182.00 | | 1,305,626.68 |
| | | | | 3120-000 | 1,553.73 | | 1,305,626.68 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 80.69 | | 1,305,707.37 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 77.61 | | 1,305,784.98 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 75.11 | | 1,305,860.09 |
| 12/16/10 | 11036 | McGuire Woods, LLP | Tenth Interim Application of McGuireWoods LLP | | | 186,452.55 | 1,119,407.54 |
| | | | | 3110-000 | 181,677.00 | | 1,119,407.54 |
| | | | | 3120-000 | 4,775.55 | | 1,119,407.54 |
| 12/16/10 | 11037 | Horwich Coleman Levin, LLC | Compensation for Service as Accountants | | | 8,229.80 | 1,111,177.74 |
| | | | | 3410-580 | 8,218.50 | | 1,111,177.74 |
| | | | | 3420-590 | 11.30 | | 1,111,177.74 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 72.01 | | 1,111,249.75 |
| 01/03/11 | {15} | Chicago Title and Trust Company | Partial Settlement | 1149-000 | 250,000.00 | | 1,361,249.75 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 42.90 | | 1,361,292.65 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.56 | | 1,361,329.21 |
| 02/21/11 | 11038 | HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment<br>Voided on 02/21/11 | 8500-002 | | 7,281.22 | 1,354,047.99 |
| 02/21/11 | 11038 | HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment<br>Voided: check issued on 02/21/11 | 8500-002 | | -7,281.22 | 1,361,329.21 |
| 02/21/11 | 11039 | HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment | 8500-002 | | 7,281.22 | 1,354,047.99 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 73.08 | | 1,354,121.07 |
| 03/04/11 | {15} | JII Real Estate | | 1149-000 | 150,673.06 | | 1,504,794.13 |
| | | | Subtotals : | | $1,973,100.59 | $468,306.46 | |

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-*******17-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 87.81 | | 1,504,881.94 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 86.56 | | 1,504,968.50 |
| 05/19/11 | {15} | JII REAL ESTATE INC. | | 1149-000 | 1,956.40 | | 1,506,924.90 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 89.48 | | 1,507,014.38 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.34 | | 1,507,026.72 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.77 | | 1,507,039.49 |
| 08/11/11 | 11040 | Horwich Coleman Levin, LLC | Compensation for Services as Accountants | 3410-000 | | 10,698.00 | 1,496,341.49 |
| 08/30/11 | 11041 | McGuire Woods, LLP | Compensation and Reimbursement of Expenses | 3110-000 | | 178,935.29 | 1,317,406.20 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.71 | | 1,317,418.91 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.79 | | 1,317,429.70 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,985.15 | 1,315,444.55 |
| 10/19/11 | 11042 | Horwich Coleman Levin, LLC | Compensation for Services as Tax Accountants | 3410-000 | | 25,000.00 | 1,290,444.55 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 7.19 | | 1,290,451.74 |
| 10/21/11 | | To Account #9200*****1766 | Transfer funds to Checking Account | 9999-000 | | 1,290,451.74 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,975,376.64 | 1,975,376.64 | $0.00 |
| Less: Bank Transfers | 1,571,415.11 | 1,294,008.40 | |
| Subtotal | 403,961.53 | 681,368.24 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $403,961.53 | $681,368.24 | |

Exhibit B

## Form 2

Page: 30

### Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******17-66 - Checking Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/19/10 | | From Account #9200*****1765 | Transfer funds from MMA to DDA | 9999-000 | 3,556.66 | | 3,556.66 |
| 08/23/10 | 10111 | Tennessee Department of Revenue | Administrative Claim<br>Voided on 08/27/10 | 5800-000 | | 828.42 | 2,728.24 |
| 08/23/10 | 10112 | Tennessee Department of Revenue | Administrative claim<br>Voided on 08/27/10 | 5800-000 | | 730.69 | 1,997.55 |
| 08/23/10 | 10113 | Aramark Uniform & Career Apparel Inc. | Administrative claim | 6910-000 | | 519.75 | 1,477.80 |
| 08/23/10 | 10114 | Tennessee Department of Revenue | Priority Claim<br>Voided on 08/27/10 | 5800-000 | | 1,477.80 | 0.00 |
| 08/27/10 | 10111 | Tennessee Department of Revenue | Administrative Claim<br>Voided: check issued on 08/23/10 | 5800-000 | | -828.42 | 828.42 |
| 08/27/10 | 10112 | Tennessee Department of Revenue | Administrative claim<br>Voided: check issued on 08/23/10 | 5800-000 | | -730.69 | 1,559.11 |
| 08/27/10 | 10114 | Tennessee Department of Revenue | Priority Claim<br>Voided: check issued on 08/23/10 | 5800-000 | | -1,477.80 | 3,036.91 |
| 09/13/10 | 10115 | Jernberg Industries, Inc. | FEIN 36-3346778<br>Voided on 09/13/10 | 2820-000 | | 2,961.00 | 75.91 |
| 09/13/10 | 10115 | Jernberg Industries, Inc. | FEIN 36-3346778<br>Voided: check issued on 09/13/10 | 2820-000 | | -2,961.00 | 3,036.91 |
| 09/13/10 | 10116 | Illinois Department of Revenue | FEIN 36-3346778 | 2820-000 | | 2,961.00 | 75.91 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Transfer Funds to JII Liquidating, Inc. | 9999-000 | 25,541.60 | | 25,617.51 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Transfer Funds to JII Liquidating, Inc. | 9999-000 | 6,106.70 | | 31,724.21 |
| 10/19/11 | | Bankruptcy Estate of IM Liquidating, LLC | Transfer Funds to JII Liquidating, Inc. | 9999-000 | 354,869.40 | | 386,593.61 |
| 10/21/11 | | From Account #9200******1719 | Transfer funds to Checking Account | 9999-000 | 702,529.82 | | 1,089,123.43 |
| 10/21/11 | | From Account #9200******1767 | Transfer funds to Checking Account | 9999-000 | 7,572.17 | | 1,096,695.60 |
| 10/21/11 | | From Account #9200******1765 | Transfer funds to Checking Account | 9999-000 | 1,290,451.74 | | 2,387,147.34 |
| 10/21/11 | | From Account #9200*******1721 | Transfer funds to Checking Account | 9999-000 | 425,809.47 | | 2,812,956.81 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,396.34 | 2,811,560.47 |
| 11/02/11 | | From Account #9200*******6865 | Transferring funds | 9999-000 | 1.94 | | 2,811,562.41 |
| 11/02/11 | | From Account #9200*******7619 | Transferring funds | 9999-000 | 0.13 | | 2,811,562.54 |
| 11/02/11 | | From Account #9200*******7665 | Transferring funds | 9999-000 | 0.03 | | 2,811,562.57 |

Subtotals :        $2,816,439.66        $4,877.09

{} Asset reference(s)

Printed: 11/11/2011 02:37 PM    V.12.57

Exhibit B

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 11/11/11 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,816,439.66 | 4,877.09 | $2,811,562.57 |
| | | | Less: Bank Transfers | | 2,816,439.66 | 0.00 | |
| | | | Subtotal | | 0.00 | 4,877.09 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $4,877.09 | |

Exhibit B

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******17-67 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | 9999-000 | 7,146.74 | | 7,146.74 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.82 | | 7,147.56 |
| 07/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | 9999-000 | 2,437.15 | | 9,584.71 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.07 | | 9,585.78 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.22 | | 9,587.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 9,587.07 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.15 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 9,587.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.30 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.38 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 9,587.45 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.53 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 9,587.59 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 9,587.60 |
| 05/05/11 | 11004 | International Sureties, LTD. | Bond # 016026455 | 2300-000 | | 1,990.76 | 7,596.84 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,596.90 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,596.96 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,597.02 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,597.08 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,597.14 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,572.14 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.03 | | 7,572.17 |
| 10/21/11 | | To Account #9200******1766 | Transfer funds to Checking Account | 9999-000 | | 7,572.17 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **9,587.93** | **9,587.93** | **$0.00** |
| Less: Bank Transfers | 9,583.89 | 7,572.17 | |
| **Subtotal** | **4.04** | **2,015.76** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4.04** | **$2,015.76** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******68-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/11/11 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 06/03/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********6865 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********6865 | 9999-000 | 109,479.70 | | 109,479.70 |
| 06/18/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********6865 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********6865 | 9999-000 | 94.21 | | 109,573.91 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 5.88 | | 109,579.79 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.51 | | 109,586.30 |
| 08/23/10 | 11004 | Office of the US Trustee | Administrative claim | 6102-000 | | 4,000.00 | 105,586.30 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.50 | | 105,592.80 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.60 | | 105,595.40 |
| 10/22/10 | {15} | JII Real Estate | Settlement Check | 1149-000 | 250,000.00 | | 355,595.40 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.51 | | 355,598.91 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.75 | | 355,607.66 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.05 | | 355,616.71 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.06 | | 355,625.77 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.18 | | 355,633.95 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.06 | | 355,643.01 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.76 | | 355,651.77 |
| 05/05/11 | 11005 | International Sureties, LTD | Bond # 016026455 | 2300-000 | | 267.72 | 355,384.05 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.05 | | 355,393.10 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.91 | | 355,396.01 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.01 | | 355,399.02 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.01 | | 355,402.03 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.91 | | 355,404.94 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 535.54 | 354,869.40 |
| 10/19/11 | 11006 | Bankruptcy Estate of JII Liquidating,<br>Inc. | | 9999-000 | | 354,869.40 | 0.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.94 | | 1.94 |
| 11/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0000% | 1270-000 | 0.00 | | 1.94 |
| 11/02/11 | | To Account #9200******1766 | Transferring funds | 9999-000 | | 1.94 | 0.00 |

| | | | ACCOUNT TOTALS | | 359,674.60 | 359,674.60 | $0.00 |
| | | | Less: Bank Transfers | | 109,573.91 | 354,871.34 | |
| | | | **Subtotal** | | 250,100.69 | 4,803.26 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$250,100.69** | **$4,803.26** | |

{} Asset reference(s)

Exhibit B

## Form 2

Page: 34

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******76-19 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******7665 | Wire in from JPMorgan Chase Bank, N.A. account *******7665 | 9999-000 | 25,568.00 | | 25,568.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.94 | | 25,570.94 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.26 | | 25,574.20 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.25 | | 25,577.45 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,577.66 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,577.87 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,578.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,578.29 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,578.50 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 25,578.69 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,578.90 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,579.11 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,579.32 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 25,579.52 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,579.73 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,579.94 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 25,580.15 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 38.55 | 25,541.60 |
| 10/19/11 | 10101 | Bankruptcy Estate of JII Liquidating, Inc. | | 9999-000 | | 25,541.60 | 0.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 0.13 |
| 11/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 0.13 |
| 11/02/11 | | To Account #9200******1766 | Transferring funds | 9999-000 | | 0.13 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 25,580.28 | 25,580.28 | $0.00 |
| Less: Bank Transfers | 25,568.00 | 25,541.73 | |
| Subtotal | 12.28 | 38.55 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $12.28 | $38.55 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 11/11/11 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****76-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 8,745.08 | | 8,745.08 |
| 06/04/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 0.10 | | 8,745.18 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.46 | | 8,745.64 |
| 07/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 29.52 | | 8,775.16 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.53 | | 8,775.69 |
| 08/23/10 | 11006 | Office of the US Trustee | Administrative claim | 6102-000 | | 500.00 | 8,275.69 |
| 08/23/10 | 11007 | Illinois Secretary of State | Priority claim | 5800-000 | | 122.20 | 8,153.49 |
| 08/23/10 | 11008 | Department of Treasury/Revenue/AG | Priority claim | 5800-000 | | 1,999.05 | 6,154.44 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.51 | | 6,154.95 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.05 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.10 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.15 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.20 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,155.24 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.29 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.34 |
| 05/05/11 | 11009 | International Sureties, LTD | Bond #016026455 | 2300-000 | | 23.89 | 6,131.45 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.50 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.55 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.60 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.65 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.70 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,106.70 |
| 10/19/11 | 11010 | Bankruptcy Estate of JII Liquidating, Inc. | | 9999-000 | | 6,106.70 | 0.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 0.03 |
| 11/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 0.03 |
| 11/02/11 | | To Account #9200*****1766 | Transferring funds | 9999-000 | | 0.03 | 0.00 |

Subtotals :  $8,776.87    $8,776.87

{} Asset reference(s)

Exhibit B

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 11/11/11 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****76-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 8,776.87 | 8,776.87 | $0.00 |
| | | | Less: Bank Transfers | | 8,774.70 | 6,106.73 | |
| | | | Subtotal | | 2.17 | 2,670.14 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $2.17 | $2,670.14 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****17-19 | 71,987.81 | 0.00 | 0.00 |
| TIA # ***-*****17-20 | 26.84 | 0.00 | 0.00 |
| TIA # ***-*****17-21 | 26,098.45 | 0.00 | 0.00 |
| MMA # ***-*****17-65 | 7,002,272.43 | 3,658,539.19 | 0.00 |
| Checking # ***-*****17-66 | 0.00 | 741,252.22 | 0.00 |
| MMA # ***-*****17-67 | 137,633.76 | 128,049.87 | 0.00 |
| MMA # ***-*****17-68 | 0.00 | 0.00 | 0.00 |
| MMA # ***-*****68-65 | 109,761.90 | 187.99 | 0.00 |
| TIA # ***-*****76-19 | 568.00 | 0.00 | 0.00 |
| MMA # ***-*****76-65 | 37,096.89 | 3,322.19 | 0.00 |
| MMA # 9200-*****17-19 | 602.20 | 1,060.19 | 0.00 |
| MMA # 9200-*****17-21 | 260.86 | 642.59 | 0.00 |
| MMA # 9200-*****17-65 | 403,961.53 | 681,368.24 | 0.00 |
| Checking # 9200-*****17-66 | 0.00 | 4,877.09 | 2,811,562.57 |
| MMA # 9200-*****17-67 | 4.04 | 2,015.76 | 0.00 |
| MMA # 9200-*****68-65 | 250,100.69 | 4,803.26 | 0.00 |
| MMA # 9200-*****76-19 | 12.28 | 38.55 | 0.00 |
| MMA # 9200-*****76-65 | 2.17 | 2,670.14 | 0.00 |
| | $8,040,389.85 | $5,228,827.28 | $2,811,562.57 |

Printed: 11/11/2011 02:37 PM   V.12.57

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05 B 25909-JHS
Case Name: JII Liquidating, Inc.
Trustee Name: RICHARD J. MASON

**Balance on hand:**        $        2,811,562.57

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

Total to be paid to secured creditors:  $              0.00
Remaining balance:                       $      2,811,562.57

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Richard J. Mason, Trustee | 251,713.00 | 106,999.50 | 144,713.50 |
| Trustee, Expenses - Richard J. Mason, Trustee | 3,900.00 | 0.00 | 3,900.00 |
| Attorney for Trustee, Fees - McGuireWoods LLP | 82,384.50 | 0.00 | 82,384.50 |
| Attorney for Trustee, Expenses - McGuireWoods LLP | 2,726.70 | 0.00 | 2,726.70 |
| Other Fees: Maxwell Law Group, LLC | 23,228.50 | 0.00 | 23,228.50 |
| Other Expenses: Maxwell Law Group, LLC | 92.33 | 0.00 | 92.33 |

Total to be paid for chapter 7 administration expenses:  $      257,045.53
Remaining balance:                                        $    2,554,517.04

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:  $              0.00
Remaining balance:                                           $      2,554,517.04

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $146,425.25 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| PRIORITY | Illinois Secretary of State | 122.20 | 122.20 | 0.00 |
| PRIORITY | Department of Treasury/Revenue/AG | 1,999.05 | 1,999.05 | 0.00 |
| PRIORITY | Pension Benefit Guaranty Corporation | 144,064.00 | 144,064.00 | 0.00 |
| PRIORITY | CT Corporation | 240.00 | 240.00 | 0.00 |

Total to be paid for priority claims:    $            0.00
Remaining balance:    $    2,554,517.04

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 17,103,875.08 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 14.9 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| IML0003 | Jackson-Hirsch, Inc. | 443.50 | 0.00 | 66.25 |
| IML0007 | Mercyworks Occupational Medicine | 684.11 | 0.00 | 102.17 |
| IML0008 | Gordon Bros. Steel Warehouse | 4,351.63 | 0.00 | 649.93 |
| IML0010 | Cherokee Chemical Co., Inc. d/b/a C.C.I | 25,608.00 | 0.00 | 3,824.63 |
| IML0011 | H-O-H Chemicals, Inc. | 3,393.89 | 0.00 | 506.89 |
| IML0012 | Hy-Test Shoe Service | 291.54 | 0.00 | 43.54 |
| IML0023 | Newelco Uskide | 736.80 | 0.00 | 110.04 |
| IML0027 | Sumitomo Heavy Industries, Ltd. | 328,221.51 | 0.00 | 49,020.90 |
| IML0031 | Visteon Corporation | 750,000.00 | 0.00 | 112,014.84 |
| IML0032 | Wheelabrator | 8,536.78 | 0.00 | 1,274.99 |
| IML0033 | Yuma Industries Inc. | 3,856.07 | 0.00 | 575.92 |
| IML0037 | Nagle Pump | 3,481.00 | 0.00 | 519.90 |
| IML0038 | Forth Person | 120.00 | 0.00 | 17.92 |
| IML0039 | Couglin Logistics | 33,036.50 | 0.00 | 4,934.10 |
| IML0040 | Filter Services Illinois | 1,606.90 | 0.00 | 240.00 |
| IML0044 | Occupational Health Centers of the Southwest P.A. | 179.00 | 0.00 | 26.73 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| IML0047 | Newark In One | 565.21 | 0.00 | 84.91 |
| IML0055 | Delano Conveyor | 4,670.85 | 0.00 | 697.61 |
| IML0056 | Breen'S Uniform Rental | 5,373.50 | 0.00 | 802.55 |
| IML0058 | Hilti Inc. | 656.07 | 0.00 | 97.99 |
| IML0060 | Wirtz Rentals Co. | 257.45 | 0.00 | 38.45 |
| IML0061 | Boncosky Oil Co. | 4,572.98 | 0.00 | 682.99 |
| IML0062 | Electro Kinectics, Inc. | 346.97 | 0.00 | 51.82 |
| IML0070 | Universal Am-Can Ltd. | 750.00 | 0.00 | 112.01 |
| IML0077 | Management Consulting Services | 200.00 | 0.00 | 29.87 |
| IML0081 | J&M Fence | 8,713.00 | 0.00 | 1,301.31 |
| IML0082 | Corporate Express Office Products, Inc. | 321.84 | 0.00 | 48.07 |
| IML0084 | A-1 Air Compressor Corp. | 250.15 | 0.00 | 37.36 |
| IML0085 | Wisco | 3,527.68 | 0.00 | 526.87 |
| JII0008 | Roadway Express, Inc. | 7,210.39 | 0.00 | 1,076.89 |
| JII0015 | Zep Manufacturing Company | 1,119.69 | 0.00 | 167.23 |
| JII0016 | United Parcel Service | 346.57 | 0.00 | 51.76 |
| JII0021 | Sentry Insurance a Mutual Company | 423,466.02 | 0.00 | 63,245.97 |
| JII0022 | Entrust Tool & Design Co., Inc. | 129,748.50 | 0.00 | 19,378.34 |
| JII0026 | Ace Delivery Service Inc. | 10,544.30 | 0.00 | 1,574.82 |
| JII0028 | Air Resources, Incorporated | 323.75 | 0.00 | 48.35 |
| JII0029 | Alliance Broach and Tool | 12,535.50 | 0.00 | 1,872.22 |
| JII0030 | Associated Spring Raymond | 681.15 | 0.00 | 101.73 |
| JII0032 | Bliss Clearing Niagra Inc | 566.00 | 0.00 | 84.53 |
| JII0034 | Broadwing Communications Corporation f/k/a Focal Communicati | 7,394.56 | 0.00 | 1,104.40 |
| JII0040 | Con-Way Transportation | 2,631.00 | 0.00 | 392.95 |
| JII0042 | Durum USA | 88,110.00 | 0.00 | 13,159.50 |
| JII0043 | Enco Manufacturing Company, Inc. | 327.32 | 0.00 | 48.89 |
| JII0044 | Englewood Electrical Supply | 9,035.41 | 0.00 | 1,349.47 |
| JII0046 | Fisher Scientific | 371.11 | 0.00 | 55.43 |
| JII0047 | Fluke Electronics | 99.00 | 0.00 | 14.79 |
| JII0051 | Great American Insurance | 18,000.00 | 0.00 | 2,688.36 |
| JII0052 | H-O-H Chemicals, Inc. | 3,616.98 | 0.00 | 540.21 |
| JII0053 | Hy-Test Safety Shoe Service | 5,823.58 | 0.00 | 869.77 |
| JII0054 | ITP Styli, LLC | 61.71 | 0.00 | 9.22 |
| JII0058 | Jackson-Hirsch, Inc. | 1,022.92 | 0.00 | 152.78 |
| JII0060 | Konematic, Inc., d/b/a Door Systems | 6,200.00 | 0.00 | 925.99 |

| JII0063 | Leco Corporation | 2,005.23 | 0.00 | 300.07 |
|---------|------------------|----------|------|--------|
| JII0065 | MSC Industrial Supply Co. | 2,373.68 | 0.00 | 354.52 |
| JII0066 | Marvin Keller Trucking, Inc. | 5,450.60 | 0.00 | 814.06 |
| JII0067 | McCann Industries, Inc. | 221.37 | 0.00 | 33.06 |
| JII0068 | McMaster Carr Supply Co. | 51,177.75 | 0.00 | 7,643.56 |
| JII0069 | Metropolitan Water Reclamation District of Greater Chicago | 39,431.47 | 0.00 | 5,889.21 |
| JII0072 | Newark InOne | 6,543.44 | 0.00 | 977.28 |
| JII0075 | Pac Van, Inc. | 2,804.00 | 0.00 | 418.79 |
| JII0076 | Prime Office Products | 659.62 | 0.00 | 98.52 |
| JII0078 | Regol-G Special Steel Services, Inc. | 45,603.51 | 0.00 | 6,811.03 |
| JII0081 | Save-A-Life, Inc. | 1,350.00 | 0.00 | 201.63 |
| JII0082 | Sterling Commerce Americas, Inc. | 2,180.15 | 0.00 | 325.61 |
| JII0086 | The Cornerstone Energy Group, Inc. | 41,798.00 | 0.00 | 6,242.66 |
| JII0087 | The Standard Company | 3,786.21 | 0.00 | 565.48 |
| JII0090 | Toyota Motor Manufacturing North America, Inc., individually | 150,000.00 | 0.00 | 22,402.97 |
| JII0095 | Wheelabrator | 19,304.48 | 0.00 | 2,883.18 |
| JII0097 | Yuma Industries, Inc. | 6,423.12 | 0.00 | 959.31 |
| JII0100 | FedEx Custom Critical | 2,795.53 | 0.00 | 417.52 |
| JII0102 | Bohler Tyssen Welding USA, Inc. | 91,227.62 | 0.00 | 13,625.13 |
| JII0103 | Sterling Commerce Americas, Inc. | 781.11 | 0.00 | 116.66 |
| JII0104 | Praxair Distribution | 410.19 | 0.00 | 61.26 |
| JII0107 | Praxair Inc. | 8,286.20 | 0.00 | 1,237.57 |
| JII0108 | Midwest Converters, Inc. | 3,540.00 | 0.00 | 528.71 |
| JII0109 | Metric & Multistandard Components | 92.80 | 0.00 | 13.86 |
| JII0110 | Stockyards Hardware | 4,585.05 | 0.00 | 684.79 |
| JII0111 | Xerox Corporation % Xerox Capital Services LLC | 19,545.86 | 0.00 | 2,919.24 |
| JII0114 | Illinois Bell Telephone Company, Inc | 677.30 | 0.00 | 101.16 |
| JII0115 | Citibank (USA) N.A. | 4,636.06 | 0.00 | 692.41 |
| JII0116 | Williams Scotsman, Inc. | 3,052.44 | 0.00 | 455.89 |
| JII0117 | Alliance Mfg., Inc. | 567.41 | 0.00 | 84.74 |
| JII0119 | McDaniel Fire Systems | 1,190.00 | 0.00 | 177.73 |
| JII0120 | High Psi Ltd. | 244.67 | 0.00 | 36.54 |
| JII0121 | Quality Hydraulics | 1,201.93 | 0.00 | 179.51 |
| JII0124 | Illinois Crane, Inc. | 1,091.42 | 0.00 | 163.01 |

**UST Form 101-7-TFR (05/1/2011)**

| JII0125 | Pneumatic Techniques, Inc | 3,295.26 | 0.00 | 492.11 |
|---------|---------------------------|----------|------|--------|
| JII0126 | Supreme Coffee Service Co. | 1,330.12 | 0.00 | 198.66 |
| JII0129 | Kiser Controls Co. | 4,315.42 | 0.00 | 644.52 |
| JII0134 | ITP Styli, LLC | 61.71 | 0.00 | 9.22 |
| JII0136 | The Minister Machine Company | 444.54 | 0.00 | 66.39 |
| JII0137 | Flow Products, Inc. | 2,176.08 | 0.00 | 325.00 |
| JII0139 | Occupational Health Center of the Southwest | 2,937.50 | 0.00 | 438.72 |
| JII0141 | Truckomat Corporation | 3,259.22 | 0.00 | 486.77 |
| JII0142 | Wirtz Rentals Co. | 2,301.76 | 0.00 | 343.78 |
| JII0143 | Macmillin Hydraulic Engineering | 5,215.42 | 0.00 | 778.94 |
| JII0144 | Naylor Automotive Engineering | 13,057.26 | 0.00 | 1,950.14 |
| JII0146 | Consolidated Plastic Co. | 1,205.85 | 0.00 | 180.10 |
| JII0147 | Warehouse Direct | 2,786.15 | 0.00 | 416.12 |
| JII0148 | Rex Radiator & Welding Co. | 340.00 | 0.00 | 50.78 |
| JII0149 | Gordon Bros. Steel Warehouse | 4,351.63 | 0.00 | 649.93 |
| JII0151 | Chicago Air Power | 448.24 | 0.00 | 66.95 |
| JII0152 | National Waste/Allied Waste Service | 2,764.47 | 0.00 | 412.88 |
| JII0153 | Tenaxol, Inc. | 769.50 | 0.00 | 114.93 |
| JII0154 | Pomp'S Tires Service, Inc. | 2,068.38 | 0.00 | 308.92 |
| JII0155 | Rotating Equipment Specialists, LLC | 2,325.00 | 0.00 | 347.25 |
| JII0156 | Fairfield Industrial Sales | 848.49 | 0.00 | 126.72 |
| JII0158 | Donaldson Co. | 2,656.97 | 0.00 | 396.83 |
| JII0159 | Circle System, Inc. | 997.60 | 0.00 | 148.99 |
| JII0160 | Freeway Ford Truck Sales Inc. | 3,414.38 | 0.00 | 509.95 |
| JII0161 | National Waste/Allied Waste Service | 24,162.27 | 0.00 | 3,608.71 |
| JII0162 | Pro Trans International, Inc. | 13,704.51 | 0.00 | 2,046.81 |
| JII0163 | Occupational Health Center of the Southwest | 470.50 | 0.00 | 70.27 |
| JII0170 | Ase Industries, Inc. | 1,118.95 | 0.00 | 167.12 |
| JII0180 | Vektek, Inc. | 391.46 | 0.00 | 58.47 |
| JII0186 | Intermet Decatur Foundry | 1,383,009.00 | 0.00 | 206,556.70 |
| JII0187 | Omega Castings, Inc. | 7,193.00 | 0.00 | 1,074.30 |
| JII0188 | Ohio Semitronics, Inc. | 738.52 | 0.00 | 110.30 |
| JII0190 | Deublin Company | 210.00 | 0.00 | 31.36 |
| JII0192 | National Machinery LLC | 1,354.91 | 0.00 | 202.36 |
| JII0193 | Talx Corporation | 557.81 | 0.00 | 83.31 |
| JII0194 | Superior Industrial Supply Co. | 11,907.54 | 0.00 | 1,778.43 |

| | | | | |
|---|---|---|---|---|
| JII0195 | Mutual Truck Parts Co., Inc. | 955.80 | 0.00 | 142.42 |
| JII0196 | Nationwide Gage Calibration, Inc. | 3,916.34 | 0.00 | 584.92 |
| JII0198 | Harney Partners, LLC | 3,750.00 | 0.00 | 560.07 |
| JII0200 | Tuxedo Junction, Inc. | 2,994.52 | 0.00 | 447.24 |
| JII0201 | Solar Automotive | 3,082.42 | 0.00 | 460.37 |
| JII0202 | Siemens Energy & Automation, Inc. | 3,985.00 | 0.00 | 595.17 |
| JII0203 | National City Leasing Corporation | 105,660.75 | 0.00 | 15,780.76 |
| JII0204 | USF Holland Inc. | 4,750.21 | 0.00 | 709.46 |
| JII0205 | North Pneumatic Tool Co. | 278.83 | 0.00 | 41.64 |
| JII0207 | Concorde Laboratories, Inc. | 30,669.39 | 0.00 | 4,580.57 |
| JII0208 | Miami Optical | 455.00 | 0.00 | 67.96 |
| JII0209 | Travers Tool Co., Inc. | 92.23 | 0.00 | 13.77 |
| JII0211 | M.P. Iding Co., Inc. | 35,575.17 | 0.00 | 5,313.26 |
| JII0212 | Admiral Steel Corp | 412.38 | 0.00 | 61.59 |
| JII0213 | Black River Computers | 1,282.33 | 0.00 | 191.52 |
| JII0214 | John J. Moroney And Co. | 1,235.72 | 0.00 | 184.56 |
| JII0215 | Arch Wireless | 133.89 | 0.00 | 20.00 |
| JII0216 | UGS Corp. | 2,737.92 | 0.00 | 408.92 |
| JII0217 | Newelco Uskside | 3,374.80 | 0.00 | 504.04 |
| JII0218 | Ritter Engineering Company | 6,008.22 | 0.00 | 897.35 |
| JII0219 | Mid-America Propane Company | 959.54 | 0.00 | 143.31 |
| JII0220 | Electro Kinetic, Inc. | 12,225.48 | 0.00 | 1,825.91 |
| JII0222 | Cincinnati Tool Co. | 2,468.75 | 0.00 | 368.72 |
| JII0223 | Meters and Controls Inc. | 1,496.49 | 0.00 | 223.51 |
| JII0224 | Norman Equipment Co., Inc. | 311.12 | 0.00 | 46.47 |
| JII0225 | R.S. Hughes Company Inc. | 558.12 | 0.00 | 83.36 |
| JII0227 | Midway Truck Parts, Inc. | 516.67 | 0.00 | 77.17 |
| JII0228 | GE Capital Modular Space Transport International Pool | 491.27 | 0.00 | 73.37 |
| JII0229 | De Lage Landen Financial Services, Inc. | 12,185.40 | 0.00 | 1,819.93 |
| JII0230 | Emery Enterprises | 1,210.91 | 0.00 | 180.85 |
| JII0232 | Lubrico, Inc. | 7,296.03 | 0.00 | 1,089.68 |
| JII0233 | Waste Management | 649.04 | 0.00 | 96.94 |
| JII0234 | Griffard Kenneth P. | 5,000.00 | 0.00 | 746.77 |
| JII0235 | Premium Assignment Corp. | 144,367.00 | 0.00 | 21,561.66 |
| JII0236 | Pension Benefit Guranty Corporation | 1,208,478.00 | 0.00 | 180,489.95 |
| JII0237 | Pension Benefit Guranty Corporation | 111,305.00 | 0.00 | 16,623.75 |

**UST Form 101-7-TFR (05/1/2011)**

| JII0238 | Pension Benefit Guranty Corporation | | 0.00 | 1,426,518.35 |
|---|---|---|---|---|
| JII0239 | Breen'S Uniform Rental | 13,608.90 | 0.00 | 2,032.53 |
| JII0240 | Travers Tool Co., Inc. | 92.23 | 0.00 | 13.77 |
| JII0241 | Sautter Patrick J | 8,002.50 | 0.00 | 1,195.20 |
| JII0244 | Breen'S Uniform Rental | 5,755.85 | 0.00 | 859.65 |
| JII0245 | CRST Malone Inc. | 584.95 | 0.00 | 87.36 |
| JII0246 | General Electric Capital Corporation | 1,000,000.00 | 0.00 | 149,353.12 |
| JII0259 | Ryerson & Sons, Inc., Joseph T. | 2,441.51 | 0.00 | 364.65 |
| JII0260 | Wausau Insurance Company | 2,075.00 | 0.00 | 309.91 |
| JII0261 | Wisco | 45,427.00 | 0.00 | 6,784.66 |
| JII0265 | Edm Zap Parts Inc. | 413.00 | 0.00 | 61.68 |
| JII0266 | Concorde Laboratories, Inc. | 30,669.39 | 0.00 | 4,580.57 |
| JII0270 | Department of Treasury-IRS | 30,272.04 | 0.00 | 4,521.22 |
| JII0277 | Zurich American Insurance Co. | 370,200.00 | 0.00 | 55,290.52 |
| JII0279 | EFCO, Inc. d/b/a Erie Press Systems | 5,000.00 | 0.00 | 746.77 |
| JII0280 | Houghton International Inc. | 4,661.26 | 0.00 | 696.17 |
| JSI0011 | Conrad & Son | 492.47 | 0.00 | 73.55 |
| JSI0012 | Chicago Nut & Bolt | 5,836.06 | 0.00 | 871.63 |
| JSI0014 | Dreisilker Electric Motors Inc. | 3,095.00 | 0.00 | 462.25 |
| JSI0015 | Temp Control Inc. | 5,687.11 | 0.00 | 849.39 |
| JSI0017 | Ok Safety | 230.40 | 0.00 | 34.41 |
| JSI0018 | Ok Safety | 930.80 | 0.00 | 139.02 |
| JSI0019 | Ok Safety | 444.75 | 0.00 | 66.42 |
| JSI0020 | Ok Safety | 415.65 | 0.00 | 62.08 |
| JSI0022 | Ok Safety | 18.45 | 0.00 | 2.76 |
| JSI0023 | Ok Safety | 1,044.55 | 0.00 | 156.01 |
| JSI0024 | Ok Safety | 15.20 | 0.00 | 2.27 |
| JSI0025 | Ok Safety | 474.29 | 0.00 | 70.84 |
| JSI0026 | Ok Safety | 43.65 | 0.00 | 6.52 |
| JSI0027 | Ok Safety | 1,061.95 | 0.00 | 158.61 |
| JSI0028 | Ok Safety | 109.20 | 0.00 | 16.31 |
| JSI0029 | Ase Industries | 1,525.00 | 0.00 | 227.76 |
| JSI0030 | Ok Safety | 1,059.75 | 0.00 | 158.28 |
| JSI0032 | Ok Safety | 25.20 | 0.00 | 3.76 |
| JSI0033 | Ok Safety | 86.40 | 0.00 | 12.90 |
| JSI0034 | Ok Safety | 64.80 | 0.00 | 9.68 |

UST Form 101-7-TFR (05/1/2011)

| JSI0035 | Peters & Associates | | 0.00 | 179.22 |
|---------|---------------------|------|------|--------|
| JSI0037 | United Lift Truck | 25,069.54 | 0.00 | 3,744.21 |
| JSI0040 | Mahr Federal Products | 605.00 | 0.00 | 90.36 |
| JSI0041 | Avis | 1,493.91 | 0.00 | 223.12 |
| JSI0042 | Digi-Key Corporation | 508.83 | 0.00 | 76.00 |
| JSI0043 | Industrial Appraisal Company | 1,385.00 | 0.00 | 206.85 |
| JSI0050 | Rock Valley Oil & Chemical | 5,896.16 | 0.00 | 880.61 |
| JSI0051 | Savaglio Brothers, Inc. | 11,196.22 | 0.00 | 1,672.19 |
| JSI0052 | Chesterston A.W. | 3,315.94 | 0.00 | 495.25 |
| JSI0053 | Management Consulting Services | 1,103.50 | 0.00 | 164.81 |
| JSI0054 | United Recycling | 115.20 | 0.00 | 17.21 |
| JSI0055 | Carco Incorporated | 98.92 | 0.00 | 14.77 |
| JSI0056 | Eclispe Combustion | 1,885.85 | 0.00 | 281.66 |
| JSI0058 | Foerster Systems Division | 6,250.00 | 0.00 | 933.46 |
| JSI0060 | Robinson Industries, Inc. | 23,450.00 | 0.00 | 3,502.33 |
| JSI0061 | R & L Carriers | 5,919.17 | 0.00 | 884.05 |
| JSI0062 | One Source Supply | 20,143.11 | 0.00 | 3,008.44 |
| JSI0063 | Beau Industries | 3,462.00 | 0.00 | 517.06 |
| JSI0065 | Industrial Maintenance, Welding | 10,250.00 | 0.00 | 1,530.87 |
| JSI0068 | Pillar Industries | 3,863.03 | 0.00 | 576.96 |
| JSI0070 | Robert'S Electric Co. | 989.08 | 0.00 | 147.72 |
| JSI0071 | Mid-America Propane Company | 65,660.66 | 0.00 | 9,806.62 |
| JSI0073 | Tanis Inc. | 6,904.00 | 0.00 | 1,031.13 |
| JSI0077 | Cameron | 1,540.40 | 0.00 | 230.06 |
| JSI0078 | Suburban Optometric Group | 240.00 | 0.00 | 35.84 |
| JSI0079 | Lansing Forge, Inc. | 13,903.65 | 0.00 | 2,076.55 |
| JSI0080 | Wm. Wright & Associates, Inc. | 5,230.00 | 0.00 | 781.12 |
| JSI0081 | Iesco Inc. | 2,940.00 | 0.00 | 439.10 |
| JSI0082 | Stepp Equipment Co. | 125.00 | 0.00 | 18.67 |
| JSI0083 | Fire Equipment Co. | 4,933.26 | 0.00 | 736.80 |
| JSI0084 | Magnacheck | 973.75 | 0.00 | 145.43 |
| JSI0085 | Inland Industrial Electric Service Co. | 8,481.32 | 0.00 | 1,266.71 |
| JSI0086 | Lance Gypsum & Lime Products | 145.60 | 0.00 | 21.75 |
| JSI0088 | Crucible Service Center | 8,290.39 | 0.00 | 1,238.20 |
| JSI0089 | Fanuc America | 6,889.99 | 0.00 | 1,029.04 |
| JSI0090 | Magnaflux | 14,026.19 | 0.00 | 2,094.86 |

**UST Form 101-7-TFR (05/1/2011)**

| JSI0094 | Advance Fire & Safety | 567.27 | 0.00 | 84.98 |
|---------|------------------------|---------|------|--------|
| JSI0095 | Ok Safety | 582.40 | 0.00 | 86.98 |
| JSI0097 | Ok Safety | 797.60 | 0.00 | 119.12 |
| JSI0098 | Ok Safety | 901.20 | 0.00 | 134.60 |
| JSI0099 | Ok Safety | 338.60 | 0.00 | 50.57 |
| JSI0100 | H.R. Direct | 132.96 | 0.00 | 19.86 |
| JSI0101 | Ok Safety | 72.75 | 0.00 | 10.87 |
| JSI0102 | Ok Safety | 736.10 | 0.00 | 109.94 |
| JSI0103 | Ok Safety | 262.80 | 0.00 | 39.25 |
| JSI0104 | Ok Safety | 1,300.14 | 0.00 | 194.18 |
| JSI0105 | Ok Safety | 126.40 | 0.00 | 18.88 |
| JSI0106 | Ok Safety | 28.70 | 0.00 | 4.29 |
| JSI0107 | Ok Safety | 223.20 | 0.00 | 33.34 |
| JSI0108 | Ok Safety | 218.25 | 0.00 | 32.60 |
| JSI0109 | Ok Safety | 1,039.90 | 0.00 | 155.31 |
| JSI0111 | Ok Safety | 32.40 | 0.00 | 4.84 |
| JSI0112 | Ok Safety | 870.55 | 0.00 | 130.02 |
| JSI0114 | Ok Safety | 1,036.55 | 0.00 | 154.81 |
| JSI0115 | Ok Safety | 893.60 | 0.00 | 133.46 |
| JSI0118 | Key Bellevilles, Inc. | 235.45 | 0.00 | 35.17 |
| JSI0121 | Bradley Supply Co. | 20,101.63 | 0.00 | 3,002.24 |
| JSI0122 | Transport Trailer Inc. | 11,445.25 | 0.00 | 1,709.38 |
| JSI0123 | Great Lakes Distributing, Inc. | 128.17 | 0.00 | 19.14 |
| JSI0124 | Flakt Fan Group | 1,166.00 | 0.00 | 174.15 |
| JSI0125 | Hunterdon Transformer Co. | 4,511.00 | 0.00 | 673.73 |
| JSI0126 | Lee Lumber N/A | 2,369.02 | 0.00 | 353.82 |
| JSI0127 | Forgings Industry Association | 2,312.00 | 0.00 | 345.30 |
| JSI0129 | Comptorgage Corporation | 255.78 | 0.00 | 38.20 |
| JSI0130 | Central Steel & Wire Co. | 1,232.69 | 0.00 | 184.11 |
| JSI0133 | Industrial Fluid Systems | 1,580.34 | 0.00 | 236.03 |
| JSI0134 | Stephen Bader & Co., Inc. | 1,777.49 | 0.00 | 265.47 |
| JSI0137 | R.S. Hughs Co., Inc. | 6,516.36 | 0.00 | 973.24 |
| JSI0139 | Hauck Manufacturing Co. | 328.38 | 0.00 | 49.04 |

Total to be paid for timely general unsecured claims:      $      2,554,517.04

Remaining balance:      $      0.00

UST Form 101-7-TFR (05/1/2011)

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | |
|---|---|
| Total to be paid for tardy general unsecured claims: | $          0.00 |
| Remaining balance: | $          0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | |
|---|---|
| Total to be paid for subordinated claims: | $          0.00 |
| Remaining balance: | $          0.00 |

**UST Form 101-7-TFR (05/1/2011)**