# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: JII Liquidating, Inc.                           §     Case No. 05 B 25909-JHS
                                                       §
          f/k/a Jernberg Industries, Inc.              §
Debtor(s)                                              §

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that
RICHARD J. MASON_____, trustee of the above styled estate, has filed a
Final Report and the trustee and the trustee's professionals have filed final fee applications,
which are summarized in the attached Summary of Trustee's Final Report and Applications
for Compensation.

The complete Final Report and all applications for compensation are available for
inspection at the Office of the Clerk, at the following address:

Office of Court Clerk
U.S. Bankruptcy Court
219 S Dearborn
Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or
to the Final Report, must file a written objection within 10 days from the mailing of this notice,
serve a copy of the objections upon the trustee, any party whose application is being challenged
and the United States Trustee. A hearing on the fee applications and any objection to the Final
Report will be held at 10:00AM on 12/22/2011 in Courtroom 680, United States Courthouse,
219 S Dearborn
Chicago, IL 60604.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay
dividends pursuant to FRBP 3009 without further order of the Court.

**UST Form 101-7-NFR (10/1/2010)**

Date Mailed:  11/22/2011            By:  /s/ Richard J. Mason

Trustee

RICHARD J. MASON
77 West Wacker Drive
Suite # 4100
Chicago, IL  60601-1815
(312) 750-3597

**UST Form 101-7-NFR (10/1/2010)**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: JII Liquidating, Inc. | § Case No. 05 B 25909-JHS |
| | § |
| f/k/a Jernberg Industries, Inc. | § |
| Debtor(s) | § |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| *The Final Report shows receipts of* | $ | 8,040,389.85 |
| *and approved disbursements of* | $ | 5,228,827.28 |
| *leaving a balance on hand of* [1] | $ | 2,811,562.57 |

| | | |
|---|---|---|
| **Balance on hand:** | $ | 2,811,562.57 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 0.00 |
| Remaining balance: | $ | 2,811,562.57 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Richard J. Mason, Trustee | 251,713.00 | 106,999.50 | 144,713.50 |
| Trustee, Expenses - Richard J. Mason, Trustee | 3,900.00 | 0.00 | 3,900.00 |
| Attorney for Trustee, Fees - McGuireWoods LLP | 82,384.50 | 0.00 | 82,384.50 |
| Attorney for Trustee, Expenses - McGuireWoods LLP | 2,726.70 | 0.00 | 2,726.70 |
| Other Fees: Maxwell Law Group, LLC | 23,228.50 | 0.00 | 23,228.50 |
| Other Expenses: Maxwell Law Group, LLC | 92.33 | 0.00 | 92.33 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administration expenses: | $ | 257,045.53 |
| Remaining balance: | $ | 2,554,517.04 |

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 2,554,517.04

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $146,425.25 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| PRIORITY | Illinois Secretary of State | 122.20 | 122.20 | 0.00 |
| PRIORITY | Department of Treasury/Revenue/AG | 1,999.05 | 1,999.05 | 0.00 |
| PRIORITY | Pension Benefit Guaranty Corporation | 144,064.00 | 144,064.00 | 0.00 |
| PRIORITY | CT Corporation | 240.00 | 240.00 | 0.00 |

Total to be paid for priority claims: $ 0.00

Remaining balance: $ 2,554,517.04

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 17,103,875.08 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 14.9 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| IML0003 | Jackson-Hirsch, Inc. | 443.50 | 0.00 | 66.25 |
| IML0007 | Mercyworks Occupational Medicine | 684.11 | 0.00 | 102.17 |
| IML0008 | Gordon Bros. Steel Warehouse | 4,351.63 | 0.00 | 649.93 |
| IML0010 | Cherokee Chemical Co., Inc. d/b/a C.C.I | 25,608.00 | 0.00 | 3,824.63 |
| IML0011 | H-O-H Chemicals, Inc. | 3,393.89 | 0.00 | 506.89 |
| IML0012 | Hy-Test Shoe Service | 291.54 | 0.00 | 43.54 |
| IML0023 | Newelco Uskide | 736.80 | 0.00 | 110.04 |
| IML0027 | Sumitomo Heavy Industries, Ltd. | 328,221.51 | 0.00 | 49,020.90 |

**UST Form 101-7-NFR (10/1/2010)**

| IML0031 | Visteon Corporation | 750,500.03 | 0.00 | 112,014.84 |
|---------|---------------------|-----------|------|-----------|
| IML0032 | Wheelabrator | 8,536.78 | 0.00 | 1,274.99 |
| IML0033 | Yuma Industries Inc. | 3,856.07 | 0.00 | 575.92 |
| IML0037 | Nagle Pump | 3,481.00 | 0.00 | 519.90 |
| IML0038 | Forth Person | 120.00 | 0.00 | 17.92 |
| IML0039 | Couglin Logistics | 33,036.50 | 0.00 | 4,934.10 |
| IML0040 | Filter Services Illinois | 1,606.90 | 0.00 | 240.00 |
| IML0044 | Occupational Health Centers of the Southwest P.A. | 179.00 | 0.00 | 26.73 |
| IML0047 | Newark In One | 568.51 | 0.00 | 84.91 |
| IML0055 | Delano Conveyor | 4,670.85 | 0.00 | 697.61 |
| IML0056 | Breen'S Uniform Rental | 5,373.50 | 0.00 | 802.55 |
| IML0058 | Hilti Inc. | 656.07 | 0.00 | 97.99 |
| IML0060 | Wirtz Rentals Co. | 257.45 | 0.00 | 38.45 |
| IML0061 | Boncosky Oil Co. | 4,572.98 | 0.00 | 682.99 |
| IML0062 | Electro Kinectics, Inc. | 346.97 | 0.00 | 51.82 |
| IML0070 | Universal Am-Can Ltd. | 750.00 | 0.00 | 112.01 |
| IML0077 | Management Consulting Services | 200.00 | 0.00 | 29.87 |
| IML0081 | J&M Fence | 8,713.00 | 0.00 | 1,301.31 |
| IML0082 | Corporate Express Office Products, Inc. | 321.84 | 0.00 | 48.07 |
| IML0084 | A-1 Air Compressor Corp. | 250.15 | 0.00 | 37.36 |
| IML0085 | Wisco | 3,527.68 | 0.00 | 526.87 |
| JII0008 | Roadway Express, Inc. | 7,210.39 | 0.00 | 1,076.89 |
| JII0015 | Zep Manufacturing Company | 1,119.69 | 0.00 | 167.23 |
| JII0016 | United Parcel Service | 346.57 | 0.00 | 51.76 |
| JII0021 | Sentry Insurance a Mutual Company | 423,466.02 | 0.00 | 63,245.97 |
| JII0022 | Entrust Tool & Design Co., Inc. | 129,748.50 | 0.00 | 19,378.34 |
| JII0026 | Ace Delivery Service Inc. | 10,544.30 | 0.00 | 1,574.82 |
| JII0028 | Air Resources, Incorporated | 323.75 | 0.00 | 48.35 |
| JII0029 | Alliance Broach and Tool | 12,535.50 | 0.00 | 1,872.22 |
| JII0030 | Associated Spring Raymond | 681.15 | 0.00 | 101.73 |
| JII0032 | Bliss Clearing Niagra Inc | 566.00 | 0.00 | 84.53 |
| JII0034 | Broadwing Communications Corporation f/k/a Focal Communicati | 7,394.56 | 0.00 | 1,104.40 |

| | | | | |
|---|---|---|---|---|
| JII0040 | Con-Way Transportation | 2,630.00 | 0.00 | 392.95 |
| JII0042 | Durum USA | 88,110.00 | 0.00 | 13,159.50 |
| JII0043 | Enco Manufacturing Company, Inc. | 327.32 | 0.00 | 48.89 |
| JII0044 | Englewood Electrical Supply | 9,035.41 | 0.00 | 1,349.47 |
| JII0046 | Fisher Scientific | 371.11 | 0.00 | 55.43 |
| JII0047 | Fluke Electronics | 99.00 | 0.00 | 14.79 |
| JII0051 | Great American Insurance | 18,000.00 | 0.00 | 2,688.36 |
| JII0052 | H-O-H Chemicals, Inc. | 3,616.98 | 0.00 | 540.21 |
| JII0053 | Hy-Test Safety Shoe Service | 5,823.58 | 0.00 | 869.77 |
| JII0054 | ITP Styli, LLC | 61.71 | 0.00 | 9.22 |
| JII0058 | Jackson-Hirsch, Inc. | 1,022.92 | 0.00 | 152.78 |
| JII0060 | Konematic, Inc., d/b/a Door Systems | 6,200.00 | 0.00 | 925.99 |
| JII0063 | Leco Corporation | 2,009.13 | 0.00 | 300.07 |
| JII0065 | MSC Industrial Supply Co. | 2,373.68 | 0.00 | 354.52 |
| JII0066 | Marvin Keller Trucking, Inc. | 5,450.60 | 0.00 | 814.06 |
| JII0067 | McCann Industries, Inc. | 221.37 | 0.00 | 33.06 |
| JII0068 | McMaster Carr Supply Co. | 51,177.75 | 0.00 | 7,643.56 |
| JII0069 | Metropolitan Water Reclamation District of Greater Chicago | 39,431.47 | 0.00 | 5,889.21 |
| JII0072 | Newark InOne | 6,543.44 | 0.00 | 977.28 |
| JII0075 | Pac Van, Inc. | 2,804.00 | 0.00 | 418.79 |
| JII0076 | Prime Office Products | 659.62 | 0.00 | 98.52 |
| JII0078 | Regol-G Special Steel Services, Inc. | 45,603.51 | 0.00 | 6,811.03 |
| JII0081 | Save-A-Life, Inc. | 1,350.00 | 0.00 | 201.63 |
| JII0082 | Sterling Commerce Americas, Inc. | 2,180.15 | 0.00 | 325.61 |
| JII0086 | The Cornerstone Energy Group, Inc. | 41,798.00 | 0.00 | 6,242.66 |
| JII0087 | The Standard Company | 3,786.21 | 0.00 | 565.48 |
| JII0090 | Toyota Motor Manufacturing North America, Inc., individually | 150,000.00 | 0.00 | 22,402.97 |
| JII0095 | Wheelabrator | 19,304.48 | 0.00 | 2,883.18 |
| JII0097 | Yuma Industries, Inc. | 6,423.12 | 0.00 | 959.31 |
| JII0100 | FedEx Custom Critical | 2,795.53 | 0.00 | 417.52 |
| JII0102 | Bohler Tyssen Welding USA, Inc. | 91,227.62 | 0.00 | 13,625.13 |
| JII0103 | Sterling Commerce Americas, Inc. | 781.11 | 0.00 | 116.66 |

**UST Form 101-7-NFR (10/1/2010)**

| JII0104 | Praxair Distribution | 410.93 | 0.00 | 61.26 |
|---------|---------------------|--------|------|-------|
| JII0107 | Praxair Inc. | 8,286.20 | 0.00 | 1,237.57 |
| JII0108 | Midwest Converters, Inc. | 3,540.00 | 0.00 | 528.71 |
| JII0109 | Metric & Multistandard Components | 92.80 | 0.00 | 13.86 |
| JII0110 | Stockyards Hardware | 4,585.05 | 0.00 | 684.79 |
| JII0111 | Xerox Corporation % Xerox Capital Services LLC | 19,545.86 | 0.00 | 2,919.24 |
| JII0114 | Illinois Bell Telephone Company, Inc | 677.30 | 0.00 | 101.16 |
| JII0115 | Citibank (USA) N.A. | 4,636.06 | 0.00 | 692.41 |
| JII0116 | Williams Scotsman, Inc. | 3,052.44 | 0.00 | 455.89 |
| JII0117 | Alliance Mfg., Inc. | 567.41 | 0.00 | 84.74 |
| JII0119 | McDaniel Fire Systems | 1,190.00 | 0.00 | 177.73 |
| JII0120 | High Psi Ltd. | 244.67 | 0.00 | 36.54 |
| JII0121 | Quality Hydraulics | 1,201.93 | 0.00 | 179.51 |
| JII0124 | Illinois Crane, Inc. | 1,091.42 | 0.00 | 163.01 |
| JII0125 | Pneumatic Techniques, Inc. | 3,294.96 | 0.00 | 492.11 |
| JII0126 | Supreme Coffee Service Co. | 1,330.12 | 0.00 | 198.66 |
| JII0129 | Kiser Controls Co. | 4,315.42 | 0.00 | 644.52 |
| JII0134 | ITP Styli, LLC | 61.71 | 0.00 | 9.22 |
| JII0136 | The Minister Machine Company | 444.54 | 0.00 | 66.39 |
| JII0137 | Flow Products, Inc. | 2,176.08 | 0.00 | 325.00 |
| JII0139 | Occupational Health Center of the Southwest | 2,937.50 | 0.00 | 438.72 |
| JII0141 | Truckomat Corporation | 3,259.22 | 0.00 | 486.77 |
| JII0142 | Wirtz Rentals Co. | 2,301.76 | 0.00 | 343.78 |
| JII0143 | Macmillin Hydraulic Engineering | 5,215.42 | 0.00 | 778.94 |
| JII0144 | Naylor Automotive Engineering | 13,057.26 | 0.00 | 1,950.14 |
| JII0146 | Consolidated Plastic Co. | 1,205.85 | 0.00 | 180.10 |
| JII0147 | Warehouse Direct | 2,786.15 | 0.00 | 416.12 |
| JII0148 | Rex Radiator & Welding Co. | 340.00 | 0.00 | 50.78 |
| JII0149 | Gordon Bros. Steel Warehouse | 4,351.63 | 0.00 | 649.93 |
| JII0151 | Chicago Air Power | 448.24 | 0.00 | 66.95 |
| JII0152 | National Waste/Allied Waste Service | 2,764.47 | 0.00 | 412.88 |
| JII0153 | Tenaxol, Inc. | 769.50 | 0.00 | 114.93 |
| JII0154 | Pomp'S Tires Service, Inc. | 2,068.38 | 0.00 | 308.92 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| JII0155 | Rotating Equipment Specialists, Inc. | 2,320.93 | 0.00 | 347.25 |
| JII0156 | Fairfield Industrial Sales | 848.49 | 0.00 | 126.72 |
| JII0158 | Donaldson Co. | 2,656.97 | 0.00 | 396.83 |
| JII0159 | Circle System, Inc. | 997.60 | 0.00 | 148.99 |
| JII0160 | Freeway Ford Truck Sales Inc. | 3,414.38 | 0.00 | 509.95 |
| JII0161 | National Waste/Allied Waste Service | 24,162.27 | 0.00 | 3,608.71 |
| JII0162 | Pro Trans International, Inc. | 13,704.51 | 0.00 | 2,046.81 |
| JII0163 | Occupational Health Center of the Southwest | 470.50 | 0.00 | 70.27 |
| JII0170 | Ase Industries, Inc. | 1,118.95 | 0.00 | 167.12 |
| JII0180 | Vektek, Inc. | 391.46 | 0.00 | 58.47 |
| JII0186 | Intermet Decatur Foundry | 1,383,009.00 | 0.00 | 206,556.70 |
| JII0187 | Omega Castings, Inc. | 7,193.00 | 0.00 | 1,074.30 |
| JII0188 | Ohio Semitronics, Inc. | 738.52 | 0.00 | 110.30 |
| JII0190 | Deublin Company | 210.00 | 0.00 | 31.36 |
| JII0192 | National Machinery LLC | 1,354.91 | 0.00 | 202.36 |
| JII0193 | Talx Corporation | 557.81 | 0.00 | 83.31 |
| JII0194 | Superior Industrial Supply Co. | 11,907.54 | 0.00 | 1,778.43 |
| JII0195 | Mutual Truck Parts Co., Inc. | 953.60 | 0.00 | 142.42 |
| JII0196 | Nationwide Gage Calibration, Inc. | 3,916.34 | 0.00 | 584.92 |
| JII0198 | Harney Partners, LLC | 3,750.00 | 0.00 | 560.07 |
| JII0200 | Tuxedo Junction, Inc. | 2,994.52 | 0.00 | 447.24 |
| JII0201 | Solar Automotive | 3,082.42 | 0.00 | 460.37 |
| JII0202 | Siemens Energy & Automation, Inc. | 3,985.00 | 0.00 | 595.17 |
| JII0203 | National City Leasing Corporation | 105,660.75 | 0.00 | 15,780.76 |
| JII0204 | USF Holland Inc. | 4,750.21 | 0.00 | 709.46 |
| JII0205 | North Pneumatic Tool Co. | 278.83 | 0.00 | 41.64 |
| JII0207 | Concorde Laboratories, Inc. | 30,669.39 | 0.00 | 4,580.57 |
| JII0208 | Miami Optical | 455.00 | 0.00 | 67.96 |
| JII0209 | Travers Tool Co., Inc. | 92.23 | 0.00 | 13.77 |
| JII0211 | M.P. Iding Co., Inc. | 35,575.17 | 0.00 | 5,313.26 |
| JII0212 | Admiral Steel Corp | 412.38 | 0.00 | 61.59 |
| JII0213 | Black River Computers | 1,282.33 | 0.00 | 191.52 |
| JII0214 | John J. Moroney And Co. | 1,235.72 | 0.00 | 184.56 |
| JII0215 | Arch Wireless | 133.89 | 0.00 | 20.00 |

**UST Form 101-7-NFR (10/1/2010)**

| JII0216 | UGS Corp. | 2,739.23 | 0.00 | 408.92 |
| JII0217 | Newelco Uskside | 3,374.80 | 0.00 | 504.04 |
| JII0218 | Ritter Engineering Company | 6,008.22 | 0.00 | 897.35 |
| JII0219 | Mid-America Propane Company | 959.54 | 0.00 | 143.31 |
| JII0220 | Electro Kinetic, Inc. | 12,225.48 | 0.00 | 1,825.91 |
| JII0222 | Cincinnati Tool Co. | 2,468.75 | 0.00 | 368.72 |
| JII0223 | Meters and Controls Inc. | 1,496.49 | 0.00 | 223.51 |
| JII0224 | Norman Equipment Co., Inc. | 311.12 | 0.00 | 46.47 |
| JII0225 | R.S. Hughes Company Inc. | 558.12 | 0.00 | 83.36 |
| JII0227 | Midway Truck Parts, Inc. | 516.67 | 0.00 | 77.17 |
| JII0228 | GE Capital Modular Space Transport International Pool | 491.27 | 0.00 | 73.37 |
| JII0229 | De Lage Landen Financial Services, Inc. | 12,185.40 | 0.00 | 1,819.93 |
| JII0230 | Emery Enterprises | 1,210.91 | 0.00 | 180.85 |
| JII0232 | Lubrico, Inc. | 7,296.03 | 0.00 | 1,089.68 |
| JII0233 | Waste Management | 649.04 | 0.00 | 96.94 |
| JII0234 | Griffard Kenneth P. | 5,000.00 | 0.00 | 746.77 |
| JII0235 | Premium Assignment Corp. | 144,367.00 | 0.00 | 21,561.66 |
| JII0236 | Pension Benefit Guranty Corporation | 1,208,478.00 | 0.00 | 180,489.95 |
| JII0237 | Pension Benefit Guranty Corporation | 111,305.00 | 0.00 | 16,623.75 |
| JII0238 | Pension Benefit Guranty Corporation | 9,551,313.00 | 0.00 | 1,426,518.35 |
| JII0239 | Breen'S Uniform Rental | 13,608.90 | 0.00 | 2,032.53 |
| JII0240 | Travers Tool Co., Inc. | 92.23 | 0.00 | 13.77 |
| JII0241 | Sautter Patrick J | 8,002.50 | 0.00 | 1,195.20 |
| JII0244 | Breen'S Uniform Rental | 5,755.85 | 0.00 | 859.65 |
| JII0245 | CRST Malone Inc. | 584.95 | 0.00 | 87.36 |
| JII0246 | General Electric Capital Corporation | 1,000,000.00 | 0.00 | 149,353.12 |
| JII0259 | Ryerson & Sons, Inc., Joseph T. | 2,441.51 | 0.00 | 364.65 |
| JII0260 | Wausau Insurance Company | 2,075.00 | 0.00 | 309.91 |
| JII0261 | Wisco | 45,427.00 | 0.00 | 6,784.66 |
| JII0265 | Edm Zap Parts Inc. | 413.00 | 0.00 | 61.68 |
| JII0266 | Concorde Laboratories, Inc. | 30,669.39 | 0.00 | 4,580.57 |
| JII0270 | Department of Treasury-IRS | 30,272.04 | 0.00 | 4,521.22 |
| JII0277 | Zurich American Insurance Co. | 370,200.00 | 0.00 | 55,290.52 |

| | | | | |
|---|---|---|---|---|
| JII0279 | EFCO, Inc. d/b/a Eric Erection | 5,000.00 | 0.00 | 746.77 |
| JII0280 | Houghton International Inc. | 4,661.26 | 0.00 | 696.17 |
| JSI0011 | Conrad & Son | 492.47 | 0.00 | 73.55 |
| JSI0012 | Chicago Nut & Bolt | 5,836.06 | 0.00 | 871.63 |
| JSI0014 | Dreisilker Electric Motors Inc. | 3,095.00 | 0.00 | 462.25 |
| JSI0015 | Temp Control Inc. | 5,687.11 | 0.00 | 849.39 |
| JSI0017 | Ok Safety | 230.40 | 0.00 | 34.41 |
| JSI0018 | Ok Safety | 930.80 | 0.00 | 139.02 |
| JSI0019 | Ok Safety | 444.75 | 0.00 | 66.42 |
| JSI0020 | Ok Safety | 415.65 | 0.00 | 62.08 |
| JSI0022 | Ok Safety | 18.45 | 0.00 | 2.76 |
| JSI0023 | Ok Safety | 1,044.55 | 0.00 | 156.01 |
| JSI0024 | Ok Safety | 15.20 | 0.00 | 2.27 |
| JSI0025 | Ok Safety | 474.29 | 0.00 | 70.84 |
| JSI0026 | Ok Safety | 43.65 | 0.00 | 6.52 |
| JSI0027 | Ok Safety | 1,061.95 | 0.00 | 158.61 |
| JSI0028 | Ok Safety | 109.20 | 0.00 | 16.31 |
| JSI0029 | Ase Industries | 1,525.00 | 0.00 | 227.76 |
| JSI0030 | Ok Safety | 1,059.75 | 0.00 | 158.28 |
| JSI0032 | Ok Safety | 25.20 | 0.00 | 3.76 |
| JSI0033 | Ok Safety | 86.40 | 0.00 | 12.90 |
| JSI0034 | Ok Safety | 64.80 | 0.00 | 9.68 |
| JSI0035 | Peters & Associates | 1,200.00 | 0.00 | 179.22 |
| JSI0037 | United Lift Truck | 25,069.54 | 0.00 | 3,744.21 |
| JSI0040 | Mahr Federal Products | 605.00 | 0.00 | 90.36 |
| JSI0041 | Avis | 1,493.91 | 0.00 | 223.12 |
| JSI0042 | Digi-Key Corporation | 508.83 | 0.00 | 76.00 |
| JSI0043 | Industrial Appraisal Company | 1,385.00 | 0.00 | 206.85 |
| JSI0050 | Rock Valley Oil & Chemical | 5,896.16 | 0.00 | 880.61 |
| JSI0051 | Savaglio Brothers, Inc. | 11,196.22 | 0.00 | 1,672.19 |
| JSI0052 | Chesterston A.W. | 3,315.94 | 0.00 | 495.25 |
| JSI0053 | Management Consulting Services | 1,103.50 | 0.00 | 164.81 |
| JSI0054 | United Recycling | 115.20 | 0.00 | 17.21 |
| JSI0055 | Carco Incorporated | 98.92 | 0.00 | 14.77 |

| JSI0056 | Eclispe Combustion | 1,885.93 | 0.00 | 281.66 |
|---------|--------------------|----------|------|--------|
| JSI0058 | Foerster Systems Division | 6,250.00 | 0.00 | 933.46 |
| JSI0060 | Robinson Industries, Inc. | 23,450.00 | 0.00 | 3,502.33 |
| JSI0061 | R & L Carriers | 5,919.17 | 0.00 | 884.05 |
| JSI0062 | One Source Supply | 20,143.11 | 0.00 | 3,008.44 |
| JSI0063 | Beau Industries | 3,462.00 | 0.00 | 517.06 |
| JSI0065 | Industrial Maintenance, Welding | 10,250.00 | 0.00 | 1,530.87 |
| JSI0068 | Pillar Industries | 3,863.03 | 0.00 | 576.96 |
| JSI0070 | Robert'S Electric Co. | 989.08 | 0.00 | 147.72 |
| JSI0071 | Mid-America Propane Company | 65,660.66 | 0.00 | 9,806.62 |
| JSI0073 | Tanis Inc. | 6,904.00 | 0.00 | 1,031.13 |
| JSI0077 | Cameron | 1,540.40 | 0.00 | 230.06 |
| JSI0078 | Suburban Optometric Group | 240.00 | 0.00 | 35.84 |
| JSI0079 | Lansing Forge, Inc. | 13,903.65 | 0.00 | 2,076.55 |
| JSI0080 | Wm. Wright & Associates, Inc. | 5,230.00 | 0.00 | 781.12 |
| JSI0081 | Iesco Inc. | 2,940.00 | 0.00 | 439.10 |
| JSI0082 | Stepp Equipment Co. | 125.00 | 0.00 | 18.67 |
| JSI0083 | Fire Equipment Co. | 4,933.26 | 0.00 | 736.80 |
| JSI0084 | Magnacheck | 973.75 | 0.00 | 145.43 |
| JSI0085 | Inland Industrial Electric Service Co. | 8,481.32 | 0.00 | 1,266.71 |
| JSI0086 | Lance Gypsum & Lime Products | 145.60 | 0.00 | 21.75 |
| JSI0088 | Crucible Service Center | 8,290.39 | 0.00 | 1,238.20 |
| JSI0089 | Fanuc America | 6,889.99 | 0.00 | 1,029.04 |
| JSI0090 | Magnaflux | 14,026.19 | 0.00 | 2,094.86 |
| JSI0094 | Advance Fire & Safety | 568.97 | 0.00 | 84.98 |
| JSI0095 | Ok Safety | 582.40 | 0.00 | 86.98 |
| JSI0097 | Ok Safety | 797.60 | 0.00 | 119.12 |
| JSI0098 | Ok Safety | 901.20 | 0.00 | 134.60 |
| JSI0099 | Ok Safety | 338.60 | 0.00 | 50.57 |
| JSI0100 | H.R. Direct | 132.96 | 0.00 | 19.86 |
| JSI0101 | Ok Safety | 72.75 | 0.00 | 10.87 |
| JSI0102 | Ok Safety | 736.10 | 0.00 | 109.94 |
| JSI0103 | Ok Safety | 262.80 | 0.00 | 39.25 |
| JSI0104 | Ok Safety | 1,300.14 | 0.00 | 194.18 |

**UST Form 101-7-NFR (10/1/2010)**

| JSI0105 | Ok Safety | 126.00 | 0.00 | 18.88 |
|---------|-----------|--------|------|-------|
| JSI0106 | Ok Safety | 28.70 | 0.00 | 4.29 |
| JSI0107 | Ok Safety | 223.20 | 0.00 | 33.34 |
| JSI0108 | Ok Safety | 218.25 | 0.00 | 32.60 |
| JSI0109 | Ok Safety | 1,039.90 | 0.00 | 155.31 |
| JSI0111 | Ok Safety | 32.40 | 0.00 | 4.84 |
| JSI0112 | Ok Safety | 870.55 | 0.00 | 130.02 |
| JSI0114 | Ok Safety | 1,036.55 | 0.00 | 154.81 |
| JSI0115 | Ok Safety | 893.60 | 0.00 | 133.46 |
| JSI0118 | Key Bellevilles, Inc. | 235.45 | 0.00 | 35.17 |
| JSI0121 | Bradley Supply Co. | 20,101.63 | 0.00 | 3,002.24 |
| JSI0122 | Transport Trailer Inc. | 11,445.25 | 0.00 | 1,709.38 |
| JSI0123 | Great Lakes Distributing, Inc. | 128.17 | 0.00 | 19.14 |
| JSI0124 | Flakt Fan Group | 1,166.00 | 0.00 | 174.15 |
| JSI0125 | Hunterdon Transformer Co. | 4,511.00 | 0.00 | 673.73 |
| JSI0126 | Lee Lumber N/A | 2,369.02 | 0.00 | 353.82 |
| JSI0127 | Forgings Industry Association | 2,312.00 | 0.00 | 345.30 |
| JSI0129 | Comptorgage Corporation | 255.78 | 0.00 | 38.20 |
| JSI0130 | Central Steel & Wire Co. | 1,232.69 | 0.00 | 184.11 |
| JSI0133 | Industrial Fluid Systems | 1,580.34 | 0.00 | 236.03 |
| JSI0134 | Stephen Bader & Co., Inc. | 1,777.49 | 0.00 | 265.47 |
| JSI0137 | R.S. Hughs Co., Inc. | 6,516.36 | 0.00 | 973.24 |
| JSI0139 | Hauck Manufacturing Co. | 328.38 | 0.00 | 49.04 |

Total to be paid for timely general unsecured claims:    $    2,554,517.04

Remaining balance:    $    0.00

**UST Form 101-7-NFR (10/1/2010)**

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Prepared By:  /s/RICHARD J. MASON
Trustee

RICHARD J. MASON
77 West Wacker Drive
Suite # 4100
Chicago, IL  60601-1815
(312) 750-3597

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

United States Bankruptcy Court
Northern District of Illinois

In re:                                                          Case No. 05-25909-JHS
JII Liquidating Inc                                             Chapter 7
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0752-1          User: pgordon          Page 1 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006         Total Noticed: 5278

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 25, 2011.
```
db           +JII Liquidating Inc,    328 W 40th Place,    Chicago, IL 60609-2815
aty          +Joseph M Fischer,    Carson Fischer PLC,    300 E. Maple Rd., 3rd Flr.,    Birmingham, mi 48009-6308
9511284      +11159LLC,    11159 S. Joliet,    Bolingbrook, IL 60439-8888
9511285      +2 M Tool Co., Inc.,    6530 W. Dakin Street,    Chicago, IL 60634-2412
9511286      +2M Induction,    Suite A,    923 Friedman Drive,    Waukesha, WI 53186-4624
9511287      +2Mg Induction Int'L., Inc.,    P. O. Box 650,    Hartland, WI 53029-0650
9511288      #+3-D Sales,    358 W. Divison St.,    P.O. Box 403,    Schererville, IN 46375-0403
9511289      +31-W Insulation Col., Inc.,    107 Flat Ridge Road,    Goodlettsville, TN 37072-8509
9511290      +3R Mineral Mfg.,    17620 Chicago Ave.,    Lansing, IL 60438-1974
9511291      +A & A Distributing Co.,    6530 S. Lorel,    Bedford Park, IL 60638-6314
9511292      +A & A Manufacturing Co.,    2300 S. Calhoun Road,    New Berlin, WI 53151-2708
9511293       A & B Freight Line, Inc.,    P. O. Box 6026,    Rockford, IL 61125-1026
9511294      +A & G Carburetor,    6136 W. Roosevelt Road,    Oak Park, IL 60304-2396
9511295      +A & J Custom Draperies,    5804 West 100Th Place,    Oak Lawn, IL 60453-3765
9511296      +A & W Auto Service Inc.,    17 W. 411 N. Frontage Rd.,    Elmhurst, IL 60561
9511297       A A Jansson,    2070 Airport Road,    Waterford, MI 48327-1204
10702636     +A Finkl & Sons Co.,    4670, 4916, 7362,    2011 N Southport Ave,    Chicago, Il 60614-4015
9511298       A J Hudson Co., Inc.,    907 W. Liberty Drive,    Wheaton, IL 60187-4846
9511299      +A Main Die Welding, Inc.,    P. O. Box 500,    2085 W. Co. Road 300 N,
               North Vernon, IN 47265-7003
9511300      +A Star Electric Co.,    P. O. Box 145,    200 Seegers Ave.,    Elk Grove Village, IL 60007-1617
9511301      +A To Z All Purpose Rental Inc.,    17 W. 531 Roosevelt Road,    Oakbrook Terrace, IL 60181-3527
9511302      +A&R Documents, Inc.,    91 Joey Drive,    Elk Grove Village, IL 60007-1321
9511303      +A&W Auto Services, Inc.,    17W411 N. Frontage Road,    Darien, IL 60561-5407
9511304       A-1 Air Compressor Corp.,    Slot C-39,    P. O. Box 66973,    Chicago, IL 60666-0973
9511305      +A-1 Printing Services, Inc.,    P. O. Box 1056,    Calumet City, IL 60409-1056
9511306      #+A-1 Santary Rag Co.,    3166 S. River Rd.,    Suite 25,    Des Plaines, IL 60018-4264
9511307      +A-J & H Transmissions,    533 S. Vermont,    Palatine, IL 60067-6947
9511308      +A-Square Manufacturing, Inc.,    1101 W. Adams,    Chicago, IL 60607-3287
9511309      +A-Team Speed Shop, Inc.,    16741 South Oak Park Avenue,    Tinley Park, IL 60477-2715
9511310      +A. Feiger And Co.,    8230 N. Elmwood,    #305,    Skokie, IL 60077-2970
9511311      +A. K. M. Enterprises, Inc.,    18525 S. Torrence,    Lansing, IL 60438-2871
9511312       A. L. A. Industries Ltd.,    30001 Cascade Dr.,    Valparaiso, IN 46383
9511313      +A. L. Sacluti Sales,    3039 West Carroll St.,    Chicago, IL 60612-1746
9511315      +A. M. Castle And Co.,    1739 Solutions Center,    Chicago, IL 60607-1007
9511314      +A. M. Castle And Co.,    3400 N. Wolf Road,    Franklin Park, IL 60131-1394
9511316      +A. M. Miller & Assoc., Inc.,    3033 Excelsior Blvd. Suite 200,    Attn: Wage Withholding Unit,
               Minneapolis, MN 55416-4674
9511317      +A.E.E. Energy Books,    P. O. Box 1026,    Lilburn, GA 30048-1026
9511318      +A.G. Davis Gage & Engineering Co.,    6533 Sims,    Sterling Heights, MI 48313-3724
9511319       A.R.D. Industries Ltd.,    180 Sheldon Dr. Unit 14,    Cambridge,,    ONT., CANADA N1R6V1
9511320       A.S.T.M.,    100 Bar Harbor Dr.,    West Conshohocken, PA 19428-2959
9512166      +A.W. Chesterton,    P. O. Box 3351,    Boston, MA 02241-3351
9511321      +A.W. Chesterton,    650 W. Grand Ave.,    Unit 313,    Elmhurst, IL 60126-1026
9511336       ABF Freight Sys Inc.,    1970 Wiesbrook Road,    Owego, IL 60543-8307
9511322      +Aaa Cooper Transportation,    P. O. Box 6827,    Dothan, AL 36302-6827
9511323      +Aaa Galvanizing Co.,    625 Mills Road,    Joliet, IL 60433-2842
9511324       Aaa Leasing & Trucking,    3333 S. Cicero Ave.,    Cicero, IL 60804-4532
9511325      +Aaaa Qulaity Solutions, Inc.,    1291 Falahee Rd.,    Jackson, MI 49203-3509
9511326      +Aalstec Data Corp.,    3865 Malden Road,    Windsor,    ONTARIO, CANADA N9C 2G4
9511327      +Aam-Ro Corp.,    2340 W. Wabausia Ave.,    Chicago, IL 60647-5500
9511328      +Aamro Corp.,    3110 S. 26Th Ave.,    Braodview, IL 60155-4524
9511329      +Aaper Alcohol & Chemical Co.,    3460 Reliable Pkwy,    Chicago, IL 60686-0034
9511330      +Abacus Scale,    1640 W. Pershing Road,    Chicago, IL 60609-2301
9511331      +Abbott Party Rental,    6733 W. Cermak Road,    Berwyn, IL 60402-2216
9511333       Abc Tool,    6707 West Archer Avenue,    Chicago, IL 60638-2309
9511334      +Abell Howe Crane,    7747 Van Buren Street,    Forest Park, IL 60130-1816
9511337      +Ability Engineering Technology,    16140 Vincennes Avenue,    South Holland, IL 60473-1256
9511338       Abra-Tel,    16228 S. Oak Park Ave.,    Tinley, IL 60638
9511339      +Abrading Machinery & Supply,    2340 W. Wabansia Ave.,    Chicago, IL 60647-5500
9511340      +Abrahamson, Vorachek & Mikva,    120 North Lasalle Steeet,    Suite 1050,    Chicago, IL 60602-2490
9511341       Abrams Abdre,    61838 S Champlain,    Chicago, IL 60637
9511342      +Abs Products,    P. O. Box 1778,    Brea, CA 92822-1778
9511343      +Absopure Water Co.,    8845 General Dr.,    P. O. Box 701220,    Plymouth, MI 48170-0961
9511344      +Abt Television & Applance,    9000 Waukegan Road,    Morton Grove, IL 60053-2127
9511346      +Academy Of Legal & Technical Translatons,    9354 N. Avers,    Evanston, IL 60203-1313
9511345      +Academy Of Legal & Technical Translatons,    8833 Gross Point Road,    Suite 206,
               Skokie, IL 60077-1859
9511347      +Access Booms & Scissors,    4325 Frontage Road,    Oak Forest, IL 60452-4628
9511348      +Access Equipment Corp.,    1318 Marquette Dr.,    Romeoville, IL 60446-4040
9511349      +Access Unlimited,    3447 North Lincoln Ave.,    Chicago, IL 60657-1101
9511350       Account Pros,    P. O. Box 4729,    Boston, MA 02212-4729
9511351      +Accu-Temp Heat Treating, Inc.,    P. O. Box 085299,    Racine, WI 53408-5299
9511352       Accurate Lift Truck,    13929 South Kostner,    Crestwood, IL 60445-2205
```

District/off: 0752-1          User: pgordon          Page 2 of 80          Date Rcvd: Nov 23, 2011
                              Form ID: pdf006                              Total Noticed: 5278

```
9511353    +Accurate Paritions Corp.,   P. O. Box 287,   Lyons, IL 60534-0287
9511354    +Ace Carbon Brush Co.,   456 W. Frontage Rd.,   Northfield, IL 60093-3034
9511355     Ace Delivery Service,   1160 S. School St.,   Lombard, IL 60148-4051
10702637    Ace Delivery Service Inc Douglas J,   Mst,   Douglas J Bergquist,   1160 S School St,
             Lombard, Il 60148-4051
9511356     Ace Hose & Rubber,   541 W. Roosevelt,   Chicago, IL 60607
9511357    +Ace-Chicago Great Dane Corp.,   5050 Wst 39Th Street,   Cicero, IL 60804-4569
9511358    +Acheson Colloids Co,   1600 Washington Ave.,   Port Huron, MI 48060-3489
9511359     Acheson Colloids Co,   Department #771226,   P. O. Box 77000,   Detroit, MI 48277-1226
9511360    +Acme Carbide Die, Inc.,   6202 Executive Drive, E.,   Westland, MI 48185-5694
9511361    +Acme Delivery Services, Inc.,   300 Gage Road,   Riverside, IL 60546-2316
9511362    +Acme Industrial Co.,   P. O. Box 70283,   Cleveland, OH 44190-0283
9511363    +Acme Industrial Co.,   441 Maple Ave.,   Carpentersville, IL 60110-1990
9511364    +Acme Scale Systems,   1100 North Villa Avenue,   Villa Park, IL 60181-1054
9511365    +Ada Wandland,   10938 Wabash,   Chicago, IL 60628-3533
9511366    +Adam Ritchey,   9359 Olcott Ave.,   Saint John, IN 46373-9234
9511367    +Adamiec Mieczyslaw,   8665 W 145Th Pl,   Orland Park, IL 60462-2862
9511368    +Adams Chester,   335 W 107Th Pl,   Chicago, IL 60628-3337
9511369    +Adams Machinery Company,   6450 North Hamlin Avenue,   Lincolnwood, IL 60712-4082
9511370    +Adams Michael,   5844 S Peoria,   Chicago, IL 60621-2124
9511371    +Adams Trade Press,   P. O. Box 2150,   Cathedral City, CA 92235
9511372    +Addison Electric Co.,   502 Factory Road,   Addison, IL 60101-4411
9511373    +Addison Medical Center,   501 S. Grace Street,   Addison, IL 60101-4328
9511374     Addstan Management Systems, Inc.,   5001 Doncaster Way,   Minneapolis, MN 55436-2017
9511375    +Ade Foodservice Equipment & Design,   23 W. Fullerton Ave.,   Addison, IL 60101-3711
9511376     Adecco Employment,   Dept. Ch10838,   Palatine, IL 60055-0838
9511377    +Adela Trygar,   6257 W. Devon Ave.,   1St Floor,   Chicago, IL 60646-3734
9511378    +Adell Bowman,   12544 S. Paulina,   Calumet Park, IL 60827-5920
9511380    +Adjust-O-Matic,   P. O. Box 424,   Woodale, IL 60191-0424
9511381    +Adkins Resource Inc.,   P. O. Box 1077,   Adkins, TX 78101-1077
9511382    +Adkinson Lawrence,   14623 S Jefferson,   Harvey, IL 60426-1815
9511383    +Adlean Fleming,   5742 S. May Street,   Cshicago, IL 60621-1512
9511384    +Admarco Unlimited,   3915 W. 106Th Lane,   Crown Point, IN 46307-2907
9511385    +Admiral Steel Corp,   c/o Patrick B Nicholson,   Cullen Haskins Nicholson & Menchetti,
             35 E Wacker Dr #1760,   Chicago, IL 60601-2271
9511386    +Admiral Value,   1461 West Grand Ave.,   Chicago, IL 60642-8534
9511387    +Adrienne Guenther,   2675 W. 75Th Avenue,   Merrillville, IN 46410
9511388    +Adsens Technology, Inc.,   18310 Bedford Circle,   City Of Industry, CA 91744-5971
9511389    +Adt Security Service,   P.O. Box 371956,   Pittsburgh, PA 15250-7956
9511390    +Advance Fire & Safety,   8249 S. Meade Ave.,   Burbank, IL 60459-1944
9511391    +Advance Transportation Co,   P. O. Box 719,   Milwaukee, WI 53201-0719
9511392    +Advance Weight Systems,   P. O. Box 6,   Grafton, OHIO 44044-0006
9511394     Advanced Communication Inc.,   201 Woodcreek Dr.,   Millenium Business Park,
             Michigan City, IN 46360-3180
9511395    +Advanced Communications, Inc.,   7654 E. Us 20 Bldg C,   Michigan City, IN 46360-9002
9511396    +Advanced Digital Research,   17581 Irvine Blvd.,   Tustin, CA 92780-3104
9511397    ##+Advanced Distribution Solutions,   2401 W. Hassell Rd.,   Suite 1525,
             Hoffman Estates, IL 60169-2000
9511398    +Advanced Machine Design Co.,   45 Roberts Ave.,   Buffalo, NY 14206-3188
9511399    +Advanced Machinery Sales,   1135 Jansen Farm Dr.,   Elgin, IL 60123-2596
9511400     Advanced Systems And Designs, Inc..,   P. O. Box 4953,   Troy, MI 48099-4953
9511401    +Advanced Systems Group, Inc.,   135 Bernice Drive,   Bensenville, IL 60106-3375
9511402    +Advanced Testing & Analysis,   P.O. Box 9571,   Downers Grove, IL 60515-9571
9511403    +Advanced Thermal Corp.,   544 N. York Road,   Bensenville, IL 60106-1607
9511404    +Advantage Seal,   694 Veterans Parkway,   Unit A,   Bolingbrook, IL 60440-4618
9511405    +Advantis Limited Service,   P. O. Box 620000,   Orland, FL 32891-8294
9511407    +Advocate Occupational Health,   205 Touhy Ave.,   Suite 117,   Park Ridge, IL 60068-4218
9511408    +Advocate South Suburban,   22091 Network Place,   Chicago, IL 60673-1220
9511409    +Aearial View,   P. O. Box 500,   39 North Platt Street,   Albion, NY 14411-1203
9511410    +Aearo Co./Ao Safety,   2519 Reliable Pkwy.,   Chicago, IL 60686-0025
9511411    +Aei-Radix Customs Brokerage,   135 S. La Salle,   Dept. 2337,   Chicago, IL 60674-2337
9511412    +Aerial Equipment, Inc.,   2381 S. Foster,   Wheeling, IL 60090-6510
9511414     Aerotek,   P. O. Box 198531,   Atlanta, GA 30384-8531
10702638   +Aerotek,   105431, 111790,   Mark Brown,   7301 Parkway Dr,   Hanover, Md 21076-1159
9511413    +Aerotek,   Contract Engineering,   3689 Collection Ctr. Dr.,   Chicago, IL 60693-0036
9511415    +Aetna Truck Parts,   1133 West Pershing Road,   Chicago, IL 60609-1462
9511416     Aetna U. S. Heatlhcare,   Attn: Aetna Middletown,   P. O. Box 88860,   Chicago, IL 60695-1860
9511417    +Afc Holcroft,   Po Box 670000,   Department 122401,   Detroit, MI 48267-0001
9511418    +Afc Holcroft,   51151 Pontiac Trail,   Wixom, MI 48393-2042
9511419    +Afc International, Inc.,   P. O. Box 894,   Domotte, IN 46310-0894
9511421    +Affiliated Control,   Equipment Co.,   2630 Eagle Way,   Chicago, IL 60678-1026
9511420    +Affiliated Control,   640 Wheat Lane,   Woodale, IL 60191-1187
9511422     Affiliated Educational Consultants Ltd.,   1375 E. Woodfield Road,   Schaumburg, IL 60173-6068
9511423    +Affiliated Steam Equipment Co.,   P. O. Box 92170,   Elk Grove Village, IL 60009-2170
9511424    +Affiliated Steam Equipment Co.,   12424 S. Lombard Lane,   Alsip, IL 60803-1863
9511425    +Agsco Corp.,   160 Wset Hintz Road,   Wheeling, IL 60090
9511427    +Aguilar Oscar,   3404 W Pershing Rd,   Chicago, IL 60632-3318
9511428    +Aguirre Benjamin,   7704 Dalewood Pkwy,   Woodridge, IL 60517-2928
9511429    +Aguirre Steven,   958 Coach Rd,   Homewood, IL 60430-4143
9511430     Ahlegian Precision,   10106 Chipmunk Ridge Dr.,   Concord, OH 44077-2253
```

District/off: 0752-1          User: pgordon          Page 3 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

```
9511431      +Aim Manufacturing Inc.,    9415 Enterprise Drive,    Mokena, IL 60448-8319
9511432      +Ain Plastics Of Illinois,    1704 North Milwaukee Ave.,    Chicago, IL 60647-6346
9511433      +Air 1 Wireless,    2296 Essington Road,    Joliet, IL 60435-1788
9511434       Air Design Systems, Inc.,    12011 W. 91St Street,    Hinsdale, IL 60521
9511435      +Air Draulics,    P. O. Box 6124,    Buffalo Grive, IL 60089-6124
9511436      +Air Dynamics,    300 North Queen St,    York, PA 17403-1455
9511437      +Air Energy Control,    141 West Vine,    Milwaukee, WI 53212-4027
10702639      Air Resources Incorporated,    2443 Courtyard Cir 6,    Aurora, IL 60506-6618
9511438       Air Resources, Inc.,    2443 Courtyard Circle, #6,    Aurora, IL 60506-6618
9511441      +Air Services Co.,    108 Gateway Road,    Bensenville, IL 60106-1951
9511444      +Aira Enterprises,    5921 W. 65Th Street,    Chicago, IL 60638-5405
9511445      +Airborne Express,    P.O. Box 91001,    Seattle, WA 98111
9511446      +Airline Towing, Inc.,    12658 S. Winchester,    Calumet Park, IL 60827-5666
9511448      +Ajax Magnethermic Corp.,    P. O. Box 711302,    Cincinnati, OH 45271-1302
9511447      +Ajax Magnethermic Corp.,    32350 Howard Ave.,    Madison Hts., MI 48071-1429
9511450      +Ajax Manufacturing Company,    P. O. Box 71-4655,    Columbus, OH 43271-4655
9511449      +Ajax Manufacturing Company,    1441 Chardon Rd.,    Euclid, OH 44117-1582
9511451      +Ajax Tocco Magnethermic,    Park Precision,    32350 Howard Ave.,    Madison Hts., MI 48071-1429
9511452       Ajax Tocco Magnethermic,    P.O. Box 71-4640,    Columbus, OH 43271-4640
9511453      +Ajr Insulations, Inc.,    P. O. Box 596,    Hinsdale, IL 60522-0596
9511454      +Alan Blaine Busness Prods,    1405 Cambermere,    Troy, MI 48083-2745
9511455      +Alan H. Slodki & Assoc.,    2450 W. Peterson Ave.,    Chicago, IL 60659-4113
9511456      +Albert Hermes,    5009 N. Westwood Dr.,    Mchenry, IL 60051-7689
9511457      +Albert West,    7650 S. Paxton,    Chicago, IL 60649-4135
9511458      +Alcala Salvador,    17268 Bernadine,    Lansing, IL 60438-1180
9511459      +Alcon Industries, Inc.,    P. O. Box 94781,    Cleveland, OH 44101-4781
9511460      +Alex Purnell,    153 West 126Th Street,    Chicago, IL 60628-7310
9511461      +Alexander Nelson,    5225 Race St,    Chicago, IL 60644-1661
9511462       Alfe Corporate Group,    P. O. Box 13604,    Fort, IN 44117
9511463      +Alfe Corporate Group,    200 Wedcor Ave.,    Wabash, IN 46992-4200
9511464      +Alfred Carter,    9411 S. Green Street,    Chicago, IL 60620-2715
9511465      +Alfred Serafin,    2427 W. 127Th Street,    Blue Island, IL 60406-2024
9511466      +Alfredo Martinez,    7218 W. 91St Street,    Bridgeview, IL 60455-2174
9511467      +Alfredo R. Reynoso,    15757 Chesterfield Lane,    Orland Park, IL 60462-7739
9511468      +Alin Machining Co., Inc.,    4624 North Oketo Ave.,    Harwood Heights Il, IL 60706-4601
9511470       Alkco Lighting,    Department Ch 10853,    Palatine, IL 60055-0853
9511469      +Alkco Lighting,    11500 Melrose Ave,    Franklin Park, IL 60131-1334
9511471      +All Control,    1644 Cambridge Dr.,    Elgin, IL 60123-1143
9511472      +All Electric,    6726 S. Ashland Ave.,    Chicago, IL 60636-3499
9511473      +All Equipment Service Inc.,    8912 West 47Th Street,    Brookfield, IL 60513-2417
9511474      +All Power Sewer & Environmental Service,    658 State Street,    Hammond, IN 46320-1617
9511475      +All World Machinery,    1301 W. Diggins Street,    Harvard, IL 60033-2300
9511476       All-Phase Electric Supply,    P. O. Box 8525,    Benton Harbor, MI 49023-8525
9511477      +All-Pro Logistics,    1625 E. Riverside Blvd.,    Rockford, IL 61114-4744
9511478      +All-Prox Distribution Services,    6385 W. 74Th Street,    Bedford Park, IL 60638-6128
9511479      +All-Type Electrical Supply,    3601 S. Halsted,    Chicago, IL 60609-1692
9511480      +Allan E. Levin,    221 North La Salle,    Suite 1612,    Chicago, IL 60601-1428
9511481      +Allegheny York, Co.,    P. O. Box 3327,    York, PA 17402-0327
9511483      +Allen Bradley,    7055 High Grove Blvd.,    Burr Ridge, IL 60527-7593
9511482      +Allen Bradley,    Drawer # 162,    Milwaukee, WI 53278-0001
9511484      +Allen Jimmie,    4313 Greenbriar Ln,    Richton Park, IL 60471-1225
9511485      +Allen John,    720 W 107Th St,    Chicago, IL 60628-3104
9511486      +Alliance Broach & Tool,    5664 North River Rd,    East China, MI 48054-4176
10702640      Alliance Broach And Tool,    5664 N River Rd,    East China, Mi 48054-4176
9511487      +Alliance Mfg. Inc.,    1368 Capital Dr.,    Fond Du Lac, WI 54937-2206
9511488      +Alliant Energy Integrated Services,    12 South Sixth Street,    920 Plymount Building,
               Minneapolis, MN 55402
9511491      +Allied Electronics,    Accounts Receivable,    P. O. Box 2325,    Fort Worth, TX 76113-2325
9511489      +Allied Electronics,    3681 W. 183Rd Street,    Hazel Crest, IL 60429-2409
9511490      +Allied Electronics,    7410 Peeble Drive,    Fort Worth, TX 76118-6961
9511493      +Allison James,    11604 W 93Rd St,    Chicago, IL 60620-3630
9511494       Allnet/Frontier Communications,    Location 1276,    Cincinnati, OH 45274-1276
9511495      +Alloy Concepts, Inc.,    333 W. North Avenue #371,    Chicago, IL 60610-1293
9511496      +Alloy Sling Chain Industries, Ltd,    1406 West 175Th Street,    East Hazelcrest, IL 60429-1820
9511497      +Alloyweld Inspection Co., Inc.,    796 Maple Ln.,    Bensenville, IL 60106-1585
9511498      +Allport Medical Group S.C.,    1239 West 18Th Street,    Chicago, IL 60608-3229
9511499      +Allpower Sewer & Environmental,    1122 E. 10Th Place,    Gary, IN 46402-2733
9511501      +Alpha 1,    Induction Service Center,    1525 Old Alum Creek Drive,    Columbus, OH 43209-2712
9511502       Alpis,    P. O. Box 95892,    Chicago, IL 60694-5892
9511503      +Alro Specialty Metals,    Alro Group,    P.O. Box 64000,    Drawer # 641005,
               Detroit, MI 48264-1005
9511504      +Alro Specialty Metals,    4501 James Place,    Melrose Park, IL 60160-1006
9511505      +Alsip Jennifer,    5143 Aldersyde Rd,    Oak Forest, IL 60452-4403
9511506       Altalab Instrument,    Route 219 North,    Renick, WV 24966
9511507      +Alternate Fuel Systems,    3232 S. Nordic Road,    Arlington Heights, IL 60005-4771
9511508      +Altura Communication Solutions,    740 Springer Dr.,    Lombard, IL 60148-6411
9511509       Altura Communication Solutions,    P.O. Box 73452,    Chicago, IL 60673-7452
9511512      +Alvarez Jose,    3240 S Ridgeway,    Chicago, IL 60623-5029
9511511      +Alvarez Jose,    2526 S Kenilworth Ave,    Berwyn, IL 60402-2547
9511513       Alvoil Delaney,    Chicago, IL ---
```

```
9511515      Alzheimer'S Assoc.,   225 N. Michigan Ave.,   Suite 1700,   Chicago, IL 60601-7633
9511514     +Alzheimer'S Assoc.,   4709 Golf,   Suite 105,   Skokie, IL 60076-1231
9511516     +Am Transportation, Inc.,   2921-31 Old Higgins Road,   Elk Grove Village, IL 60007-6507
9511517      Amada America, Inc.,   Chicago Lockbox,   P. O. Box 70756,   Chicago, IL 60673-0756
9511518     +Amada Cutting Technologies,   14921 East Northam St.,   La Mirada, CA 90638-5750
9511519     +Amada Cutting Technologies,   % Dai Icho Kangyo Bank,   Lock Box 2270,   Los, CA 90078-2270
9511520     +Amazon Hose & Rubber Co.,   3601 W. 53Rd Street,   Chicago, IL 60632-3700
9511521     +Amber Heating And,   Air Conditioning,   11950 S. Central Ave.,   Alsip, IL 60803-3402
9511522     +Ambertek Systems Inc.,   3533 Old Conejo Rd,   Suite 114,   Newberry Park, CA 91320-6170
9511523      Amdex,   P.O. Box 27214,   New York, NY 10087-7214
9511525     +Ameri Mark Bank,   P. O. Box 2470,   Lagrange, IL 60525-8570
9511524     +Ameri Mark Bank,   5456 S. La Grange Road,   Countryside, IL 60525-2851
9571892     +AmeriMark Bank,   c/o Schwartz Cooper Greenberger &,   Krauss Chartered,
              180 N LaSalle St Suite 2700,   Chicago, IL 60601-2709
9511527      American Airlines,   Dept. 08271-2,   P. O. Box 70536,   Chicago, IL 60673-0536
9511526     +American Airlines,   P. O. Box 70536,   Department 08271-2,   Chicago, IL 60673-0536
9511528     +American Bank Note Company,   7345 West 100Th Place,   Suite 101,   Bridgeview, IL 60455-2420
9511529     +American Blow Pipe Co., Inc.,   3549-51 West Cermak Road,   Chicago, IL 60623-3131
9511530     +American Calibration,   4410 Rt. 176,   Suite 14,   Crystal Lake, IL 60014-3710
9511532     +American Cancer Society,   P. O. Box 142302,   Austin, TX 78714-2302
9511531     +American Cancer Society,   77 E. Monroe, Suite 1200,   Chicago, IL 60603-5917
9511533     +American Chamber Of Commerce Publishers,   65 East Wacker Place,   Suite 1210,
              Chicago, IL 60601-7241
9511534     +American Digital Corp.,   1050 West Kinzie,   Suite 100,   Chicago, IL 60642-6537
9511535     +American Environmental Analytical Corp.,   8609 W. Bryn Mawr,   Suite 201,
              Chicago, IL 60631-3524
9511536     +American Express,   Tax & Business Services,   One South Wacker Dr.,   Chicago, IL 60606-4650
9511537      American Fastener,   P. O. Box 71017,   Chicago, IL 60694-1017
9511538      American Freight Way,   P.O. Box 840,   Harrison, AR 72602-0840
9511539     +American Gas & Chemical Co.,   220 Pegasus Ave.,   Northvale, NJ 07647-1904
9511541      American General Life Ins. Co.,   P. O. Box 2951,   Carol Stream, IL 60132-2951
9511542     +American Health Services,   3115 N. Wilke Road,   Suite H,   Arlington Heights, IL 60004-1451
9511543     +American Institute Of,   Certified Public Accountants,   201 Plaza Three,
              Jersey City, NJ 07311-3801
9511545     +American Linear,   629 Mainstreet,   Westbury, NY 11590-4923
9511546      American Metal Market,   P. O. Box 15127,   North Hollywood, CA 91615-5127
9511547     +American Midwest Equipment Co.,   W299 N957 St. James Way,   Waukesha, WI 53188-9327
9511548     +American National,   Standards Institute,   11 West 42Nd Street,   New York, NY 10036-8002
9511549     +American Precison,   2701 North Greenbay Rd.,   Racine, WI 53404-1610
9511550      American Production Machining,   Department # 267601,   P. O. Box 67000,   Detroit, MI 48267-2676
9511551     +American Red Cross,   111 East Wacker Dr.,   Suite 200,   Chicago, IL 60601-4206
9511552     +American Research Kemicals,   P. O. Box 69-4232,   Miami, FL 33269-1232
9511553     +American Society,   Of Mechanial Engineers,   22 Law Drive,   Fairfield, NJ 07004-3218
9511554     +American Society For Quality,   P.O. Box 3066,   Milwaukee, WI 53201-3066
9511555     +American Society Mechanial Engineers,   22 Law Drive,   Faifield, NJ 07004-3218
9511556     +American Society Of Testing & Materials,   100 Barr Harbor Drive,
              W. Conshohocken, PA 19428-2959
9511557      American Society Safety Engs.,   33477 Treasury Center,   Chicago, IL 60694-3400
9511558     +American Socity Of,   Non-Destructive Testing,   1711 Arlingate Lane,   Columbus, OH 43228-4116
9511559     +American Steel & Construction,   15545 S. Weber Rd.,   Lockport, IL 60446-3579
9511560     +American Telecom Of Michigan Corp.,   26006 W. Seven Mile Road,   Redford, MI 48240-1845
9511561     +American Top Soil,   17001 South State St.,   South Holland, IL 60473-2846
9511562     +American Tran-Freight Llc,   P. O. Box 7777-W7415,   Philadelphia, PA 19175-7415
9511563     +American Trucker,   P. O. Box 5546,   Indiaapolis, IN 56255-5546
9511564     +American Van,   1985 Rutgers Univ. Blvd.,   Lakewood, NJ 08701-4569
9511565     +American Van Equip.,   905 West Irving Park Rd.,   Itaska, IL 60143-2023
9511566     +American Wera, Inc.,   4630 Freedom Dr.,   Ann Arbor, MI 48108-9104
9511567     +Americast Concrete Products,   14400 Washington St.,   Woodstock, IL 60098-9302
9511568     +Amerimark Bank,   5456 S. Lagrange Rd.,   Countryside, IL 60525-2851
9511570      Amerinet,   P. O. Box 4593,   Wheaton, IL 60189-4593
9511569     +Amerinet,   1241 S. Maple Road,   Anna, MI 48103-4433
9511571      Amertiech Cellular Equip.,   P. O. Box 71056,   Chicago, IL 60694-1056
9511572     +Ametek/Dixson,   C/O Patrick & Douglas,   1761  S. Naperville Rd.,   Suite 103,
              Wheaton, IL 60189-5846
9511573     +Ametek/Dixson,   Po Box 90255,   Chicago, IL 60696-0225
9511574     +Aml Industries,   P. O. Box 4110,   Warren, OH 44482-4110
9511576     +Amp, Inc.,   P. O. Box 3608,   Harrisburg, PA 17105-3608
9511577     +Amplicon, Inc.,   Equip Financing % Cit Group,   P. O. Box 34591,   Charlotte, NC 28234-4591
9511578     +Amtec Precison Products,   1912 Payshpere Circle,   Chicago, IL 60674-0001
9511579     +Analyticalab,   8270 Archer Ave.,   Willow Springs, IL 60480-1464
9511580     +Anchor Spring & Alignmant,   830 W. 38Th Street,   Chicago, IL 60609-1417
9511581     +Andersen Tylutki & Assoc., Inc.,   P. O. Box 9571,   Downers Grove, IL 60515-9571
9511582     +Anderson Cook Incorp.,   17650 15 Mile Road,   Frasen, MI 48026-3450
9511583     +Anderson Debra,   8545 S Exchange,   Chicago, IL 60617-2542
9511584     +Anderson Gerald,   332 S Euclid Avenue #002,   Oak Park, IL 60302-3574
9511587      Anderson Shumaker Co.,   824 W. Cental Ave.,   Chicago, IL 60644
9511588     +Andrade Jacinto,   2150 W 24Th St,   Chicago, IL 60608-4016
9511589     +Andrew Ndt Engineering,   44755 S. Grimmer Blvd Unite,   Freemont, CA 94538-7603
9511590     +Andrews Carmen,   9939 S Sangamon,   Chicago, IL 60643-2208
9511591     +Andrews Paperboard,   1200 Pratt Blvd.,   Elkgrove, IL 60007-5795
```

District/off: 0752-1          User: pgordon              Page 5 of 80              Date Rcvd: Nov 23, 2011
                             Form ID: pdf006            Total Noticed: 5278

```
10705049    +Andrzej Luka,    7534 S Banks,    Justice, IL 60458-1308
9511592     +Angelo'S Firestone, Inc.,    11909 Avenue O,    Chicago, IL 60617-7336
9511593     +Angone Vincent,    8511 S Melvina,    Burbank, IL 60459-2437
9511594     +Angstrom, Inc.,    P. O. Box 248,    Belleville, MI 48112-0248
9511595     +Anilam Electronics Corp.,    3300 Corpora Way,    Miramar, FL 33025-3945
9511597     +Anixter Wire & Cable,    P.O. Box 98908,    Chicago, IL 60693-8408
9511596     +Anixter Wire & Cable,    6400 Shafer Court,    Suite 350,    Rosemont, IL 60018-4914
9511598     +Anle Paper Co.,    100 Progress Road,    Lombard, IL 60148-1333
9511599     +Anmarie Farnaus,    C/O: Mst,    455 Gibralter,    Bolingbrook, IL 60440-3617
9511600     +Annie Chianelli,    3118 Olvie Road,    Homewood, IL 60430-1416
9511601     +Annie Gladney,    6947 S. Calumet Ave.,    1St Floor,    Chicago, IL 60637-4637
9511602     +Anr Freight Systems,    P. O. Box 88311,    Milwaukee, WI 53288-0311
9511603     +Apa,    P. O. Box 831,    North Bergen, NJ 07047-0831
9511604     +Apa Transport,    P. O. Box 831,    North Bergen, NJ 07047-0831
9511605     +Apco Paint Co.,    607-609 West Wise Road,    Schaumburg, IL 60193-3865
9511606     +Apex Broaching Systems, Inc.,    22862 Hoover Road,    Warren, MI 48089-2568
9511607     +Apex Control Systems, Inc.,    P.O. Box 66,    751 North 21St Street,    Sebring, OH 44672-1011
9511608      Api Gettys,    P. O. Box 155,    Racine, WI 53401-0155
9511610     +Apple Rubber Products, Inc.,    310 Erie Street,    Lancaster, NY 14086-9504
9511611     +Application Equipment Co.,    779 Annoreno Dr.,    Addison, IL 60101-4315
9511612     +Applied Computer Graphics,    15515 S. 70Th Court,    Orland Park, IL 60462-5105
9511613      Applied Friction Techniques,    1225 W. Berkley Ave.,    Orange, CA 92668
9511614      Applied Research, Inc.,    P. O. Box 9239,    Hollywood, FL 33084
9511615     +Applied Technical Systems,    P. O. Box 5705,    Shreveport, LA 71135-5705
9511616     +Apw Mclean,    11611 Business Park Boulevard North,    Champlin, MN 55316-2784
9511617     +Apw Mclean,    Dept. Ch 14197,    Palatine, IL 60055-4197
9511619     +Apw Thermal Management,    21268 Network Pl,    Chicago, IL 60673-1212
9511618     +Apw Thermal Management,    11611 Business Pk. Blvd. North,    Champlin, MN 55316-2784
9511620      Aqc Registration /Tp,    P. O. Box 3066,    Milwaukee, WI 53201-3066
9511622     +Ar Supply Inc.,    448 Park Ave.,    Clarendon Hills, IL 60514-2700
9511623     +Ar-Bee Transparent Products, Inc.,    1450 Pratt Blvd.,    Elk Grove Village, IL 60007-5713
12153498    +Aramark Uniform & Career Apparel Inc,    c/o Sheila R Schwager,
             Hawley Troxell Ennis & Hawley LLP,    PO Box 1617,    Boise, ID 83701-1617
9511624     +Aramark Uniform Services,    4200 S. Halsted,    Suite 604,    Chicago, IL 60609-2635
9511625     +Aramark Uniform Services,    4200 S. Halsted Street,    Suite 604,    Chicago, IL 60609-2635
9511626     +Arbortech Stahl,    3201 W. Old Lincoln Way,    Wooster, OH 44691-3258
9511628     +Arcy Solutions,    1155 Triton Dr.,    Suite B,    Foster City, CA 94404-1252
9511629     +Area Construction Trades, Inc.,    Act Metal Deck Supply,    1601 Emily Lane,
             Aurora, IL 60502-7801
9511630     +Arellano Saul,    3248 S Ridgeway,    Chicago, IL 60623-5029
9511631     +Ari Distrubtion, Inc.,    11900 Sager Road,    U.S. Highway 20A,    Swanton, OH 43558-9415
9511632     +Arlin Glass Co.,    4000 S. Archer Road,    Chicago, IL 60632-1194
9511633     +Arlington Trucking,    P. O. Box 602,    Westmont, IL 60559-0602
9511634     +Armature Windings Co., Inc.,    1001 West First Street,    P. O. Box 32277,
             Charlottee, NC 28232-2277
9511635      Armbruster Manufacturing Company,    8500 Old Route 66 South,    Springfield, IL 62707
9511636     +Armill Cfs,    15660 Lasalle St.,    South Holland, IL 60473-1273
9511637     +Armstrong Michael,    2607 S 3Rd St,    Niles, MI 49120-4403
9511638     +Arneson Foundry, Inc.,    3303 66Th Street,    Kenosha, WI 53142-3437
9511639     +Arnold Insulations, Inc.,    3036 N. Lake Terrace,    Glenview, IL 60026-1399
9511640     +Aronson Furniture Company,    3401 W. 47Th Street,    Chicago, IL 60632-2997
9511641     +Aroyo Javier,    7247 S Avers,    Chicago, IL 60629-4318
9511642     +Arrellanes Leocadio,    839 Wendell Ave,    West Chicago, IL 60185-2147
9511643     +Arrellano Saul,    3248 S Ridgeway,    Chicago, IL 60623-5029
9511644     +Arriaga Raul,    1635 S 20Th Ave,    Maywood, IL 60153-1732
9511645     +Arrigo Specialty Metalworks,    14311 S. Creme Road,    Homer Glen, IL 60491-7546
9511646     +Arrow Components Corp.,    6250 Industry Ave.,    Suie 207,    Ramsey, MN 55303-8304
9511647     +Arrow Sheet Metal Co., Inc.,    1319 N. 25Th Ave.,    Melrose Park, IL 60160-3026
9511648     +Arrow Star,    3-1 Park Plaza,    Glenhead, NY 11545-1857
9511649     +Arroyo Jesus,    4836 S Springfield Ave,    Chicago, IL 60632-3635
9511650     +Arroyo Roberto,    5318 S Spaulding,    Chicago, IL 60632-3223
9511651     +Art Mcnamara,    2308 S. Damen Ave.,    Chicago, IL 60608-4210
9511652      Arthritis Foundation,    Greater Chicago Chapter,    29 E. Madison,    Stuite 500,
             Chicago, IL 60602-4404
9511653     +Arthur Andersen,    P. O. Box 70630,    Chicago, IL 60673-0630
9511654     #+Arthur Baker,    140 West 168Th Street,    South Holland, IL 60473-2839
9511655     +Arthur Williams,    6355 S. Maplewood,    Chicago, IL 60629-1625
9511656     +Artisan Associates, Inc.,    14320 Joy Road,    Detroit, MI 48228-2494
9511657     +Arzate Miguel,    4936 W Henderson,    Chicago, IL 60641-4333
9511658     +Arzuaga Benigno,    2458 N Hamlin,    Chicago, IL 60647
9511659      Asa Freight Systems, Inc.,    P. O. Box 27186,    Milwaukee, WI 53227
9511660     +Asc Industries,    1416 W. 175Th,    East Hazelcrest, IL 60429-1820
9511661     +Asc Professionals,    15075 E. Eleven Mile Road,    Suite 100,    Roseville, MI 48066-2703
9511662     +Ascot Trucking, Inc.,    441 North May Street,    Chicago, IL 60642
10705079    +Ase Final Phase,    Div of Ase Industries Inc,    23850 Pinewood,    Warren, MI 48091-4763
9511664     +Ashfaq Mohammed,    47 Surrey Dr,    Glen Ellyn, IL 60137-6015
9511665     +Ashkan Nader,    675 Northview Ln,    Hoffman Estates, IL 60169-4153
9511666     +Ashland Distribution Co.,    Po Box 2219,    Columbus, OH 43216-2219
9511668      Asm International,    P. O. Box 901540,    Cleveland, OH 44190-1540
9511669      Asme International,    Three Park Ave.,    New York, NY 10016-5990
```

District/off: 0752-1        User: pgordon           Page 6 of 80           Date Rcvd: Nov 23, 2011
                           Form ID: pdf006          Total Noticed: 5278

```
9511670      +Aspen Publishers, Inc.,   Accounts Rec. Dept.,   Panel Publishers,   P. O. Box 989,
              Frederick, MD 21705-0989
9511671      +Aspen Systems,   Accts. Rec. Dept.,   P. O. Box 911,   Frederick, MD 21705-0911
9511672      +Asq Quality Press,   P. O. Box 3005,   Milwaukee, WI 53201-3005
9511673      +Asse Northwestern Ill. Chapter,   P. O. Box 72698,   Roselle, IL 60172-0698
9511674      +Assoc. Manufacturing Excellence,   380 West Palatine Road,   Suite 7,   Wheeling, IL 60090-5831
9511676      +Associated Commodity Corp.,   233 Broadway,   New York, NY 10279-0001
9511678       Associated Spring - Raymond,   Dept Ch 14115,   Palatine, IL 60055-4115
9511679      +Assurance Technologies,   P. O. Box 370,   West Chicago, IL 60186-0370
9511680      +Assured Construction Corp.,   13013 S. Western Ave.,   Blue Island, IL 60406-2447
9511681      +Astm,   100 Barr Harbor Dr.,   West Conshohochen, PA 19428-2951
9511682      +Aston Metallurgical Services,   200 Larkin Dr.,   Suite A,   Wheeling, IL 60090-6498
9511684       Astro Chemical Co.,   3 Mile Road,   Ballston Lake, NJ 12019
9511685      +Astrodyne Corporation,   300 Myles Standish Blvd.,   Tauton, MA 02780-7364
9511687       At & T,   P. O. Box 9001309,   Louisville, KY 40290-1309
9511688       At & T,   P. O. Box 9001310,   Louisville, KY 40290-1310
9511690       At & T,   P. O. Box 27-680,   Kansas City, MO 64180-0680
9511691       At & T,   P. O. Box 27-820,   Kansas City, MO 64184-0820
9511692       At & T,   P. O. Box 27-866,   Kansas City, MO 64184-0866
9511686       At & T,   P. O. Box 30247,   Tampa, FL 33630-3247
9511689       At & T,   P. O. Box 8220,   Aurora, IL 60572-8220
9511693       At & T,   P. O. Box 27-5843,   Kansas City, MO 6481-5843
9511695       At & T,   P. O. Box 78314,   Phoenix, AZ 85062-8314
9511697      +Atco Industries, Inc.,   7200 Fifteen Mile Road,   Sterling Heights, MI 48312-4524
9511698      +Athena Analytical Lab., Inc.,   8609 West Bryn Mawr,   Suite 201 Attn: Acct. Rec.,
              Chicago, IL 60631-3524
9511699       Ati Performance Products, Inc.,   6747 White Stone Road,   Baltimore, MD 21207-4173
9511700      +Atlas Rolloff,   4333 S. Knox Ave.,   Chicago, IL 60632-4347
9511701      +Atmosphere Furnace Company,   Holcroft,   49630 Pontiac Trail,   Wixom, MI 48393-2009
9511702       Atofina Chemicals, Inc.,   P. O. Box 932423,   Atlanta, GA
9511703       Atomic Engineering Co.,   5220 N. Otto Ave.,   Rosemont, IL 60018
9511705      +Audubon Sales & Service,   850 Pennsylvania Blvd.,   Feasterville, PA 19053-7814
9511706      +Auerbach,   P. O. Box 6123,   Dept. 200,   Fr. Lauderdale, FL 33310-6123
9511707      +Ault Owen,   519 E Cherry St,   Watseka, IL 60970-1743
9511709      +Aurora Manfacturing Systems,   13301 North End,   Oak Park, IL 48237-3241
9511710      +Austin Maude,   Po Box 3692,   Oak Park, IL 60303-3692
9511712      +Auto Capital,   1 Northfield Plaza,   Suite 410,   Townsend  Acct # 0196-156-004356,
              Northfield, IL 60093-1251
9511713      +Autodesk, Inc.,   P. O. Box 24026,   Seattle, WA 98124-0026
9511715      +Automated Analysis Corp.,   441 Eisenhower Lande South,   Lombard, IL 60148-5706
9511714      +Automated Analysis Corp.,   2805 S. Industrial Hwy,   Suite 100,   Ann Arbor, MI 48104-6791
9511716      +Automated Concepts,   3215 Nebraska Ave.,   Council Bluffs, IO  51501-7036
9511717      +Automated Fueling Systems,   P. O. Box 96195,   Chicago, IL 60693-6195
9511718      +Automatic Anodizing Corp.,   3340 West Newport Ave.,   Chicago, IL 60618-5594
9511719       Automatic Data Processing,   Adp Screening & Selecton Service,   36307 Treasury Center,
              Chicago, IL 60694-6300
9511720       Automatic Data Processsing,   P. O. Box 78415,   Phoenix, AR 85062-8415
9511725      +Automation Service Equipment,   23850 Pinewood,   Warren, MI 48091-4763
9511726      +Automation Software, Inc.,   Precision Park,   200 Frenchtown Road N.,   Kingston, RI 02852-1711
9511728      +Automotive Industry Action,   P. O. Box 633719,   Cinncinati, OH 45263-3719
9511727      +Automotive Industry Action,   Group,   P.O. Box 633719,   Cinncinnati, OH 45263-3719
9511731      +Automotive News,   Subscriber Services,   Department 77940,   Detroit, MI 48277-0940
9511729      +Automotive News,   Subscriber Services,   Dept. 77940,   Detroit, MI 47270-0940
9511730      +Automotive News,   Circulation Dept.,   P.O.Box 07915,   Detroit, MI 48207-0915
9511732      +Autotronic Controls Corp.,   1490 Henry Breenan Dr.,   El Paso, TX 79936-6805
9511733      +Autoweb Communications, Inc.,   Accts. Receivable,   1900 S. Livernois,
              Rochester Hills, MI 48307-3382
9511734      +Avalon International Corp.,   317 Lockwood Ave.,   Northfield, IL 60093-3522
9511735      +Averitt Express,   P. O. Box 3145,   Cookeville, TN 38502-3145
9511736      +Avert,   301 Remington Street,   Fort Collins, CO 80524-2806
9511737       Avertte Express,   Chicago, IL
9511738      +Avina Eduardo,   4715 S Hamlin,   Chicago, IL 60632-3609
9511739      +Avis,   7876 Collectons Center Dr.,   Chicago, IL 60693-0078
9511740       Avnet Computor,   P. O. Box 70390,   Chicago, IL 11530
9511741       Avnet Computor,   1124 Thorndale Ave.,   Bensenville, IL 60106
9511744      +B & A Industrial Supplies, Inc.,   166 E. Jericho Tpke,   Mineola, NY 11501-2098
9511746      +B & B Instruments, Inc.,   P. O. Box 305,   South Holland, IL 60473-0305
9511747       B & D Industrial Tool,   9025 N. Chester,   Niles, IL 60714-1419
9511748      +B & H Equipment Speciality Inc.,   349 Manor Court,   Bollingbrook, IL 60440-3401
9511749      +B.A.M.A.,   % Arvin Sango, Inc,   2905 Wilson Ave.,   Madison, IN 47250-3834
9511836      +BFI,   5050 W. Lake Street,   Melrose Park, IL 60160-2767
9511837       BFI,   P.O.Box 9001154,   Louisville, KY 40290-1154
9511906       BP Canada,   P.O. Box 200,   Station M,   Calgary,  , Canada T2P 2H8
10018854      BP Canada Energy Company,   240-4th Avenue S.W.,   P.O. Box 200, Stn. M,
              Calgary, Alberta T2P 2H8,   Attn: R. Allen Kirk, Esq.
9511750      +Babbitting Service,   4725 West Lake St.,   Chicago, IL 60644-2710
9511751      +Bachmann Inc., J.H.,   2250 Devon Ave.,   Suite 215,   Des Plaines, IL 60018-4514
9511752      +Badger Paint Plus Of Chicago,   4001 Fleetwood Ave.,   Franklin Park, IL 60131-1205
9511753      +Bafia Maria,   7455 N Kenneth Ave,   Skokie, IL 60076-3817
9511754      +Bafia Marion,   13741 Timber Trails Rd,   Orland Park, IL 60462-1534
```

District/off: 0752-1          User: pgordon          Page 7 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

```
9511755    +Baginski Fred,   7920 Belmont,   Hammond, IN 46324-3315
9511756    +Bailey Deborah,   4403 S Wells,   Chicago, IL 60609-3607
9511757    +Bailey Rahsaan,   4819 S St Lawrence,   Chicago, IL 60615-1509
9511759     Baker & Millers, Attys.,   300 W. Washington,   #1400,   Chicago, IL 60606
9511760    +Baker Peggy,   2830 S Hillock 2Nd Floor,   Chicago, IL 60608-5435
9511761    +Baker Robert,   1807 N Lafayette,   Griffith, IN 46319-1123
9511762   #+Balaban Funiture Ltd.,   4717 S. Ashland Ave.,   Chicago, IL 60609-4232
9511763     Ball Screws & Actuators Co.,   File 98633,   Los Angeles, CA 97074-8633
9511765    +Baltimore Aircoil Co.,   P. O. Box 62199,   Baltimore, MD 21264-2199
9511764    +Baltimore Aircoil Co.,   P. O. Box 7332,   Baltimore, MD 21227-0322
9511766    +Bama,   % Toyoda Koki Auto S. C. Inc.,   Attn: J. Doug Wilson Treasuer,   1866 Old Grove Rd.,
             Piedmont, SC 29673-9661
9511767     Bamal Fastener Corp.,   Dept. 77438,   P. O. Box 77000,   Detroit, MI
9511768    +Banc One Leasing Corp.,   1111 Polaris Parkway,   Suite A3,   Columbus, OH 43240-2031
9511769    +Bandur Branko,   755 S Dwyer Ave #C,   Arlington Heights, IL 60005-2433
9511770    +Bank Of Homewood,   P. O. Box 1369,   Homewood, IL 60430-0369
9511771    +Bank Of Joliet,   25140 W. Channon Dr.,   Channahon, IL 60410-5030
9511774     Bank One,   1 Bank One Plaza,   Attn: Retirement Services,   Denise Lekse,
             Chicago, IL 60670-0773
9511773     Bank One,   Cash Management Services,   P. O. Box 70176,   Chicago, IL 60673-0176
9511772    +Bank of Scotland=RBS Lombard,   222 S. Riverside Plaza,   Chicago, IL 60606-5808
9511775    +Banner Plumbing Supply Co.,   7255 Cottage Grove Ave.,   Chicago, IL 60619-1299
9511776    +Baptist Elijah,   725 W 61St St,   Chicago, IL 60621-2855
9511777    +Bar Processing Corporation,   1601-33 Wentworth Ave,   Chicago Heights, IL 60411-3799
9511778    +Barbara Chruszczyk,   7927 W. 73Rd Place,   Bridgeview, IL 60455-1034
9511779    +Bardelli Dino,   10812 Mcvicker,   Chicago Ridge, IL 60415-2258
9511780    +Bardons & Oliver, Inc.,   5800 Harper Road,   Solon, OH 44139-1833
9511781     Barnes Distribution,   Dept. Ch 14079,   Palatine, IL 60055-4079
9511782    +Barnes Jewish Hospital Wumc,   Bone Marrow Transplant Div.,   660 S. Euclid,   Campus Box 8007,
             St. Louis, MO 63110-1010
9511783    +Barnes L.C.,   1457 Chamirey Dr,   Marietta, GA 30008-8813
9511784    +Barrera Martin,   3955 S Archer,   Chicago, IL 60632-1157
9511785    +Barret Jackson,   5530 East Washington,   Phoenix, AR 85034-2134
9511786    +Bartlett Prentis,   1426 Mason,   Chicago, IL 60651-1043
9511787     Barton William,   1391 S Lincoln Ave,   Dalton, IL 60419
9511788    +Basco,   2595 Palmer Ave.,   University Park, IL 60484-4105
9511789    +Basic Wire & Cable,   3900 N. Rockwell St.,   Chicago, IL 60618-3719
9511790     Bates,   829 South Spruce St.,   Burlington, WA 98233
9511791    +Bates Jeffrey,   3331 W Adams,   Chicago, IL 60624-2904
9511792    +Battis Concrete Construction,   14018 South Keeler Ave.,   Crestwood, IL 60445-2352
9511793    +Bauer Built Inc.,   850 N. Independence Blvd,   Romeoville, IL 60446-1023
9511794    +Baumbach Mfg. Co.,   650 West Grand Ave.,   Elmhust, IL 60126-1043
9511795     Bax Global,   Dept. Ch 10391,   Palatine, IL
9511796    +Baxter Printing Inc.,   3837 Ridge Road,   Highland, IN 46322-2294
9511797    +Bazell Medical Center,   3520 So Ashland,   Chicago, IL 60609-1379
9511798    +Bbc Fasterners, Inc.,   4210 Shirley Lane,   Alsip, IL 60803-2410
9511799    +Bbq Patio,   3256 S. Ashland Ave.,   Chicago, IL 60608-6240
9511800     Bcp Wheelabrator,   1219 Corporate Dr.,   Burlington, ONTARIO CANADA L7L 5V9
9511801    +Bcs Switchgear, Inc.,   203 East Chapman,   P.O. Box 758,   Sanger, TX 76266-0758
9511802    +Beachcliff Lodge,   4189 N. W. Catawaba Road,   Port Clinton, OH 43452-9742
9511803    +Beaird Industries Inc.,   601 Benton Keely St.,   Sherverport, LA 71106-7101
9511804    +Bean Jimmy,   7628 Champlain,   Chicago, IL 60619-2515
9511806    +Bearing Headquarters Co.,   12007 South Cicero Avenue,   Alsip, IL 60803-2312
9511807    +Beasley Michael,   195 Windmere Circle,   Matteson, IL 60443-2121
9511808    +Beau Industries,   P. O. Box 964,   Dekalb, IL 60115-0964
9511809     Beaver Oil Co.,   6037 Kenzi Ave.,   Hodgkins, IL 60525
9511810    +Beckom Jim,   4819 W Race Ave,   Chicago, IL 60644-1747
9511811    +Beckwood James,   1140 S Karlov,   Chicago, IL 60624-3921
9511812    +Bednarczuk Waldemar,   6545 W 64Th Pl, 3E,   Chicago, IL 60638-4866
9511813    +Beecham R. Thomas,   8525 Kearney Rd,   Downers Grove, IL 60516-5035
9511814    +Belcar Products,   500 Randy Road,   Carol Stream, IL 60188-2174
9511815    +Bell Edward,   171 Pheasant Hollow Dr,   Burr Ridge, IL 60527-5050
9511816    +Bell Fuel,   4116 W. Peterson Ave.,   Chicago, IL 60646-6117
9511817    +Bella Cabinet,   8927 S. Octavia,   Bridgeview, IL 60455-1911
9511818    +Benavides Ruperto,   3236 S Lawndale,   Chicago, IL 60623-5023
9511819    +Beneco,   1440 West 127Th Street,   Chicago, IL 60827-6046
9511820    +Benigno Arzuaga,   3724 W. Fullerton Ave.,   Chicago, IL 60647-2372
9511821    +Benjamin De Young,   502 Prospect # 103,   Hot Springs, AR 71901-5152
9511822    +Benny Gage Inc.,   41260 Joy Road,   Plymourth, MI 48170-4697
9511823    +Benz Oil,   2724 West Hampton,   Milwaukee, WI 53209-5460
9511824    +Benz Oil,   2724 West Hampton Ave.,   Milwaukee, WI 53209-5460
9511825    +Berg Engineering Co & Sales,   3893 Industrial Ave,   Rolling Meadows, IL 60008-1038
9511826    +Berland 'S House Of Tools,   1530 Centre Circle,   Downers Grove, IL 60515-1019
9511827    +Bernadette Bafia,   13741 Timber Trails Rd,   Orland Park, IL 60462-1534
9511828    +Bernet William,   8316A High Point Cir,   Darien, IL 60561-6612
9511829    +Berns Corp.,   4270 Lee Ave.,   Gurnee, IL 60031-2141
9511832    +Best Photo Drafting Inc.,   20 E. Randolph,   Chicago, IL 60601-3645
9511833    +Betty Clayton- Plaintiff,   Betty Clayton- Carolyn Burnes V. Iron Mo,   6444 So Wolcott 1St Fl,
             Chicago, IL 60636-2620
9511834    +Betty Lou Peeples,   12901 S. Peoria,   Chicago, IL 60643-6620
```

```
9511835      +Betty Masulis,   7431 Roberts Road,   Bridgview, IL 60455-1073
9511837      +Biernacki Mark,   14214 Ellis Ave,   Dolton, IL 60419-1365
9511839      +Big Orbit Solutions,   29 Clatyon Ave.,   Lake Villa, IL 60046-8685
9511840       Bijur,   Box 74727,   Cleveland, OH
9511841      +Bilek Jan,   14038 S Terry Dr,   Orland Park, IL 60462-2234
9511842      +Bill Miller Engineering,   4895 Convair Dr.,   Carson City, NV 89706-0492
9511843       Billet Specialties,   16 W. 110W 83rd St.,   Burr Ridge, IL 60521
9511844      +Bird Maurice,   16018 Lathrop,   Harvey, IL 60426-5227
9511845      +Bisco Industies Inc.,   1500 N. Lakeview Ave.,   Anaheim, CA 92807-1819
9511846      +Bishop Lamont,   7465 S Shore Dr,   Chicago, IL 60649-3863
9511847       Bishop Wisecarver Corp.,   P. O. Box 1109,   Pittsburg, CA 94565-0209
9511848      +Bizon Ryszard,   3516 N Osceola,   Chicago, IL 60634-3323
9511850      +Blach Jack,   5342 N Natoma Ave,   Chicago, IL 60656-2110
9511851       Black Box Network Services,   1000 Park Drive,   Lawrence, PA 15055-1018
9511852      +Black Industrial,   3200 East 92Nd,   Chicago, IL 60617-4695
9511853      +Black Jim,   Pob 441,   Cedar Lake, IN 46303-0441
9511854      +Black Jimmie,   Po Box 441,   Cedar Lake, IN 46303-0441
9511855       Black River,   P. O. Box 383,   Amhurst, OH 44001-0383
9511856       Black River Computers,   P. O. Box 383,   Amhurst, OH 44001-0383
9511857      +Blackhurst Gary,   1517 Cerres,   Crown Point, IN 46307-9673
9511858      +Blade Erma,   6048 S Ashland Ave,   Chicago, IL 60636-2304
9511859      +Blast Cleaning Products Ltd.,   2720 Northgate Court,   Cumming, GA 30041-6482
9511860       Blast Pro, Inc.,   P. O. Box 62807,   Cincinnati, OH 45262-0807
9511861      +Blessent Industrial Tool,   2030 W. 16Th Street,   Broadview, IL 60155-3953
10702642     +Bliss Clearing Niagara Inc,   Jer030,   1004 E State St,   Hastings, Mi 49058-9166
9511862       Bliss Clearing Niagara, Inc.,   1004-T East State Street,   Hastings, MI 49058
9511863      +Blitt And Gaines, P. C.,   150 N. Wacker,   Chicago, IL 60606-1611
9511864       Blue Cross Blue Shield,   Of Michigan,   P. O. Box 79001,   Detroit, MI 48279-1045
9511865       Blue Crossblue Shield,   P. O. Box 79001,   Detroit, MI 48279-1045
9511866       Bma, Inc.,   100 Springdale Road,   #110,   Cherry Hill, NJ 08003-3300
9511867      +Bme Ltd.,   4895 Convair Drive,   Carson City, NV 89706-0492
9511868      +Bobula Edward,   3806 Ruby St, Apt 1E,   Schiller Park, IL 60176-2460
9511869      +Boctor Albair,   5612 St Charles Rd,   Berkeley, IL 60163-1108
9511870      +Boczar Edward,   4805 N Knight,   Norridge, IL 60706-2931
9511871       Bodycote Lindberg,   P. O. Box 91201,   Chicago, IL 60693-1201
9511872       Bodycote Michigan Induction Incorp.,   Department # 77561,   P.O. Box 77000,
              Detroit, MI 48277-0561
9511873      +Bodycote Taussig, Inc.,   7530 Frontage Rd.,   Skokie, IL 60077-3213
9511874      +Boerema Glenn,   71 Candlegate Circle,   Matteson, IL 60443-2106
9511875      +Bohler Thyssen Welding,   P. O. Box 721678,   Houston, TX 77272-1678
9511876      +Bohliger,   600 East Elm Street,   Clnshohocken, PA 19428-1999
9511877      +Boise Cascade Office Products,   13301 Stephens Road,   Warren, MI 48089-6300
9511878      +Bolda Doug,   307 Clyde,   Calumet City, IL 60409-1714
9511879       Bolotin,   440 North Mannheim Rd.,   Hillside, IL 60162-1831
9511880      +Bonal Technologies,   21178 Bridge St.,   Southfield, MI 48033-4032
9511882      +Boncosky Oil Co.,   52181 Eagle Way,   Chicago, IL 60678-1521
9511881      +Boncosky Oil Co.,   739 N. State Street,   Elgin, IL 60123-2144
9511883      +Bond Industrial Machinery Company,   499 Atlantic Avenue,   Brooklyn, NY 11217-1804
9511884      +Bongarde Communications,   P. O. Box 438,   Oroville, WA 98844
9511885      +Booker Jesse,   9556 S Yates,   Chicago, IL 60617-4919
9511886      +Books & Bytes,   815 E. Ogden Ave.,   Naperville, IL 60563-2834
9511887      +Boothroyd Dewhurst, Inc.,   138 Main Street,   Wakefield, RI 02879-3574
9511888      +Borek Stanislaw,   11933 S Pinecreek Dr,   Orland Park, IL 60467-7195
9511889      +Borek Waldemar,   6715 W 91St,   Oak Lawn, IL 60453-1426
9511890      +Borger Matthew,   922 S Cedar Rd,   New Lenox, IL 60451-2207
9511892      +Bornquist Inc.,   135 S. La Salle St.,   Chicago, IL 60603-4177
9511891      +Bornquist Inc.,   7050 N. Lehigh Ave.,   Chicago, IL 60646-1298
9511893      +Borodenko Walter,   4305 S Harlem Ave Apt 7,   Stickney, IL 60402-4227
9511895      +Botts Welding & Truck Service,   335 N. Eastwood Dr.,   Woodstock, IL 60098-3504
9511896      +Boulanger George,   21112 W Aspen Ln,   Plainfield, IL 60544-6430
9511897      +Bourn & Koch,   2500 Kishwaukee Street,   Rockford, IL 61104-7094
9511898       Bowlus Trucking Co. Inc.,   P. O. Box 631384,   Cinncinnati, OH 45263-1384
9511899      +Bowman Adell,   12544 S Paulina,   Calumet Park, IL 60827-5920
9511900      +Bowman Arnold,   15547 S Cottage Grove,   Dolton, IL 60419-2743
9511901      +Bowman James Jr.,   14500 S Emerald,   Chicago, IL 60827-2619
9511902       Bowman, Heintz,Boscia & Vician,   8605 Broadway,   Cause # 379516 & 387610,
              Merrillville, IN 46410-7033
9511903      +Boylan Sales, Inc.,   1451 East Lathem,   Batavia, IL 60510-1446
9511904       Bp,  Amoco Energy Trading Corp.,   P. O. Box 198900,   Atlanta, GA 30384-8900
9511905       Bp,  Credit Card Center,   P.O. Box 9076,   Des Moines, IA 50368-9076
10702643     +Bp Canada Energy Marketing Corp,   Kelley Drye & Warren Llp,   Attn James S Carr Esq,
              Edward J Leon Esq,   101 Park Ave,   New York, Ny 10178-0002
9511907       Bp Energy Co.,   P. O. Box 198900,   Atlanta, GA 30384-8900
9511908      +Bpi Information Systems,   23875 Northwestern Highway,   Southfield, MI 48075-7713
9511909       Brac Credit Corp.,   P. O. Box 7475,   Chicago, IL 60694-4705
9511910      +Brad Anderson Enterprises, Inc.,   1240 S. Cucamonga Ave.,   Ontario, CA 91761-4505
9511911      +Brad Ehlert,   C/O: Interlock,   5645 N. Old State Road 39,   Laporte, IN 46350-8761
9511912      +Bradfield'S Computer Supply,   2306 S. W. Admas Street,   Peoria, IL 61602
9511913      +Bradford Floydzell,   7919 S Emerald,   Chicago, IL 60620-2552
9511914      +Bradford Linda,   243 W 38Th Pl,   Chicago, IL 60609-1838
```

```
9511915     +Bradley Russell,   7532 Ore Knob Dr,   Fenton, MI 48430-9237
9511916     +Bradley Supply Co.,   P. O. Box 29096,   Chicago, IL 60629-0096
9511919     +Brambles Dvs, Inc.,   880 East State Parkway,   Schamburg, IL 60173-4529
9511921      Brambles Equipment Service,   Wil-Lift Div.,   P. O. Box,   Atlanta, GA 60153
9511920     +Brambles Equipment Service,   2405 Hamilton Road,   Arlington Hts., IL 60005-4811
9511922     +Brammer Standard Co., Inc.,   14603 Benfer Road,   Houston, TX 77069-2807
9511923     +Brandon John,   1301 W 76Th St, #15,   Chicago, IL 60620-3765
9511925     +Brandt M. Victoria,   9055 Kouts, Box 223,   Kouts, IN 46347-0223
9511924     +Brandt M. Victoria,   905 S Kouts Box 223,   Kouts, IN 46347-9539
9511926      Brandt Maria,   See M Victoria Brandt
9511927     +Brandt Truck Line, Inc.,   P. O. Box 97,   Bloomington, IL 61702-0097
9511928     +Brandt Vicky,   9055 Kouts, Box 223,   Kouts, IN 46347-0223
9511929     +Branner Theresa,   7430 S Phillips,   Chicago, IL 60649-3722
9511930     +Branson, Inc.,   3595 Firshee Lane,   Dexter, MI 48130-8533
9511932      Bre/Southfield Center Llc,   Harris Bank,   33461 Treasury Center,   Chicago, IL 60694-3400
9511931     +Bre/Southfield Center Llc,   75 Remittance Drive,   Suite 1015,   Chicago, IL 60675-1015
9511933     +Breen'S Uniform Rental,   5414 Dansher Road,   P. O. Box 707,   Cuontryside, IL 60525-0707
9511935     +Breen'S Uniform Rental,   5414 Dansher Road,   Po Box 707,   Countryside, IL 60525-0707
9511934     +Breen'S Uniform Rental,   P. O. Box 707,   Countryside, IL 60525-0707
9511936     +Brennan Sharon,   604 Sherwood Court,   Romeoville, IL 60446-1083
9511937     +Brett Equipment Corp.,   13907 S. Kostner Ave.,   Crestwood, IL 60445-2446
9511938     +Bridge Pol Co.,   7229 W. 66Th Street,   Bedford Park, IL 60638-4701
9511940     +Bridgeport Machines, Inc.,   P. O. Bo 50098Sb,   Dept. 25,   St. Louis, MO 63150-0985
9511939     +Bridgeport Machines, Inc.,   9016 S. Thomas Ave.,   Bridgeview, IL 60455-2152
9511941     +Bridgeview Machining,   9016 S. Thomas Ave.,   Bridgeview, IL 60455-2152
10702644    +Bridgeview Machining Inc,   9001,   Joshua S Hyman,   Co Chuhak & Tecson Pc,
             30 S Wacker Dr Ste 2600,   Chicago, Il 60606-7512
9511944     +Brister John,   7100 S Southshore Dr #413,   Chicago, IL 60649-2763
9511945     +Bristol Hose & Fitting,   1 W. Lake Street,   Northlake, IL 60164-2423
9511946     +Brite Products,   14650 Dequindre,   Detroit, MI 48212-1504
9511947     +Britton James,   5329 S May St,   Chicago, IL 60609-6030
9511948      Broaching Machine Specialties,   25180 Seeley,   Novi, MI 48375-2044
10702645    +Broadwing Communications Corporatio,   Fka Focal Communications Corporation,
             Marvin E Sprouse Ii,   Jackson Walker Llp,   100 Congress Ave Ste 1100,   Austin, Tx 78701-4042
9510950      Broadwing Telecommunications, Inc.,   P.O. Box 790036,   St Louis, MO 63179-0036
9511951     +Brogdon Thomas A.,   17514 Calhoun St,   Lowell, IN 46356-2060
9511952     +Broniek Dariusz,   11 W Lincoln Dr,   Schererville, IN 46375-1878
9511953     +Brook Aluminum Rods,   735 E. Debra Lane,   Anaheim, CA 92805-6334
9511954      Brookhallow Hr Ideabook,   P. O. Box 5028,   Hartford, CT 06102-5028
9511955     +Brooks Elisha,   Po Box 289060,   Chicago, IL 60628-9060
9511956     +Brower Kevin,   1856 Bernice,   South Holland, IL 60473-3736
9511957      Brown & Sharpe,   Lock Box 771726,   1726 Solution Center,   Chicago, IL 60677-1007
9511958     +Brown Bernard,   5349 S Shields,   Chicago, IL 60609-6216
9511959     +Brown Charlie,   14128 S School St 3A,   Riverdale, IL 60827-2454
9511960     +Brown Eddie,   5005 S Wincenster,   Chicago, IL 60609-4859
9511961     +Brown Edison,   737 E 69Th St,   Chicago, IL 60637-4147
9511962     +Brown Elizabeth,   3270 N Lake Shore Dr #6F,   Chicago, IL 60657-3923
9511963     +Brown Jaymes,   3953 S Princeton,   Chicago, IL 60609-2824
9511964     +Brown Jimmy,   8531 S Laflin,   Chicago, IL 60620-4714
9511965     +Brown Lamar,   7301 S Morgan,   Chicago, IL 60621-1044
9511966     +Brown Tommy,   5531 S Wood,   Chicago, IL 60636-1223
9511967     +Brown William,   9746 S Greenwood,   Chicago, IL 60628-1611
9511968      Brown'S Chicken,   3036 S. Halsted,   Chicago, IL 60608-5805
9511969     +Brownlow Monica L,   10453 S Normal,   Chicago, IL 60628-2427
9511970     +Bruinsma Jerrold,   14400 W 101St,   Dyer, IN 46311-3020
9511971     +Brunner Joanne,   1418 Austin Ave,   Schererville, IN 46375-2006
9511972     +Bruns Denny,   1459 Goodenow Rd,   Crete, IL 60417-4702
9511973     +Bruske Products,   P. O. Box 669,   7447 Duvan Dr.,   Tinley Park, IL 60477-3714
9511974     +Bryant Corwin,   10758 S Glenroy,   Chicago, IL 60643-3643
9511975     +Bryant Ira,   7641 S Wolcott,   Chicago, IL 60620-5228
9511976     +Bryant Racing, Inc.,   1600 E. Winston Road,   Anaheim, CA 92805-6446
9511977     +Brzykcy Robert,   1235 N Brummit Rd,   Chesterton, IN 46304-8702
9511978     +Buchanan Hauling & Rigging,   5702 Industrial Road,   Ft. Wayne, IN 46825-5128
9511979     +Bud Marlow & Co., Inc.,   P. O. Box 53413,   708 E. 47Th Street,   Chicago, IL 60653-4202
9511981     +Budget Rent-A-Car,   Bgi Shared Service,   P. O. Box 95035,   # 1038928,   Chicago, IL 60694-5035
9511982     +Budget Rent-A-Car,   P. O. Box 95035,   Account # 1038928,   Chicago, IL 60694-5035
9511980     +Budget Rent-A-Car,   P.O. Box 74824,   Chicago, IL 60694-4824
9511983     +Buehler Ltd.,   P.O. Box 73828,   Chicago, IL 60673-7828
9511985      Bullock, Logan & Assoc.,   169 Crossen Ave.,   Elk Grove Village, IL 60007-1609
9511986     +Bunch Tracy,   11207 S King Dr,   Chicago, IL 60628-4510
9511987     +Bureau Of National Affairs, Inc.,   1231 25Th Street N. W.,   Washington, DC 20037-1106
9511988     +Burgin Maudestine,   8243 S Honore,   Chicago, IL 60620-4645
9511989     +Burnham Online,   111 W. Washington,   Suite 450,   Chicago, IL 60602-2817
9510990     +Burns Keith,   1028 W 92Nd Pl,   Chicago, IL 60620-3627
9511991      Burren Transfer Co,   2Nd And Berkley,   Elgin, IL 60120
9511992     +Busche,   P. O. Box 95,   Albion, IN 46701-0095
9511993     +Business & Legal Reports, Inc.,   141 Mill Rock Road East,   Old Saybrook, CT 06475-4212
9511994      Business Resource Group Inc.,   In570 Turnberry Lane,   Winfield, IL 60190
9511995     +Business Telephone Systems,   1225 Howard Street,   Elk Grove Village, IL 60007-2219
9511996     +Business Telephone Systems,   1225 W. Howard,   Elk Grove Village, IL 60007-2219
```

```
9511997    +Bustamante Rutilo,   3759 S Washtenaw,   Chicago, IL 60632-1636
9511998    +Butt Charles,   19331 Carrick Way,   Tinley Park, IL 60487-4775
9511999    +Butterfield Country Club,   Lock Box 5169,   Oak Brook, IL 60522-5169
9512000    +Buttrey Rentals,   216 West Ogden,   Westmont,, IL 60559-1377
9512001    +Bymun William,   7238 S Merrill,   Chicago, IL 60649-3013
9512002    +Bynum Charles,   6539 S Justine,   Chicago, IL 60636-2807
9512003    +Bystrek Joseph,   5218 N Lieb,   Chicago, IL 60630-1434
9512004     C & H Distributors, Inc.,   22133 Network Place,   Chicago, IL 60673-1133
9512005    +C & P Installations, Inc.,   P. O. Box 465,   Mundelein, IL 60060-0465
9512006     C F Motor Freight,   P. O. Box 8080,   Chicago, IL 60680-8080
9512007     C. H. Robinson Worldwide Inc.,   P. O. Box 88656,   Chicago, IL 60680-1656
9512009    +C. I. Banker,   &William Wright,   550 Frontage Rd.,   Northfield, IL 60093-1202
9512008    +C. I. Banker,   S84 W19120 Enterprise Dr.,   Muskego, WI 53150-8708
9512010    +C. L. Doucette,   3610 S. Morgan,   Chicago, IL 60609-1588
9512011    +C.M. Wood Works, Inc.,   238,   Saunders Road,   Deerfield, IL 60015-3835
9512012     C. P. Tools Inc.,   10925 Schmidt Rd.,   Elmonte, CA 91733-2707
9512013    +C.C. I.,   3540 East 26Th Street,   Vernon, CA 90058-4103
9512014     C.G.L.I.C.,   Lincoln National Life Insrurance Co,   Personal Services Center, Mvll,
             P.O. Box 150482,   Hartford, CT 06115-0482
9512017   ++++C.I.M.M., INC.,   7360 KEDZIE AVE,   SKOKIE IL 60076-4049
           (address filed with court: C.I.M.M., Inc.,   7360 N. Channel Road,   Skokie, IL 60076)
9512015    +C.I.M.M., Inc.,   7400 N. Channel Road,   Skokie, IL 60076-4006
9512016    +C.I.M.M., Inc.,   7400 N. Channel Road,   Skokie, IL 60076-4006
9871061    +CDW Computer Centers, Inc.,   c/o Receivable Management Services,   P.O. Box 5126,
             Timonium, Maryland 21094-5126,   Contact: Phyllis A. Hayes
9871063    +CDW Computer Centers, Inc.,   c/o Receivable Management Services,   P.O. Box 5126,
             Timonium, Maryland 21094-5126,   Contact: Phyllis A. Hayes
9512262    +CIM Technologies,   31965 Schoolcraft,   Livonia, MI 48150-1810
9658847    #+CIT Group/Equipment Financing Inc,   Bruce de'Medici, Patrick G Somers,   Mandell Menkes LLC,
             333 W Wacker Drive Suite 300,   Chicago, IL 60606-2221
9512465   +++CREST RENT A CAR,   16300 S LINCOLN HWY,   PLAINFIELD IL 60586-5152
           (address filed with court: Crest Rent A Car,   23011 W. Lincoln Hwy,   Plainfield, IL 60544)
10706723   +CRST Malone Inc,   Three I Truck Lines,   PO Box 68,   Cedar Rapids, IA 52406-0068
10812880   +CT Corporation,   c/o Alan D. Budman, Esquire,   1150 Old York Road,   Abington, PA 19001-3712
9512019    +Cad Technology Corp.,   P. O. Box 1117,   Franklin, NC 28744-1117
9512020    +Cad/Cam Publishing, Inc.,   Suite 320,   1010 Turquoise Street,   San Diego, CA 92109-1268
9512021     Cadalyst Advanstar Communications,   P. O. Box 6136,   Duluth, MN 55806-9961
9512022    +Cadd/ Cam Tools, Inc.,   3350 Salt Creek Lane,   Suite 114,   Arlington Heights, IL 60005-1089
9512023    +Cade Tyrone,   1720 E 85Th St,   Chicago, IL 60617-2211
9512026     Cadillac Coffee Co.,   P. O. Box 33321,   Detroit, MI 48232-5321
9512027     Cadillac Coffee Co.,   P.O. Box 33321,   Draw # 0109,   Detroit, MI 48232-5321
9512025    +Cadillac Coffee Co.,   4740 East Nevada,   Detroit, MI 48234-4215
9512024    +Cadillac Coffee Co.,   1801 Michael Street,   Madison Hgts., MI 48071-4100
9512028    +Cadillac Oil Company,   13650 Helen Ave,   Detroit, MI 48212-2096
9512030    +Cadillac Plastics,   1924 North Paulina,   Chicago, IL 60622-1127
9512029    +Cadillac Plastics,   953 Larch Ave.,   Elmhurst, IL 60126-1128
9512031    +Cadillac Truck Service, Inc.,   4675 S. 39 Road,   P. O. Box 304,   Cadillac, MI 49601-0304
9512032    +Cadtrain,   University Research Pk,   5251 California Ave.,   Suite 220,   Irvine, CA 92617-3078
9512033    +Calculated Industries, Inc.,   4840 Hytech Dr.,   Carson City, NV 89706-2408
9512034    +Caldera Systems, Inc.,   240 West Center St.,   Orem, UT 84057-4683
9512035    +Calhoun Bruce,   4341 W Cullerton,   Chicago, IL 60623-2766
9512036    +Calumet Area,   Industrial Commission,   1000 E. 111Th Street,   Chicago, IL 60628-4614
9512037    +Calumet Blue Print, Inc.,   614-616 Gostlin Street,   Hammond, IN 46327-1412
9512038    +Calumet Distribution Group,   2100 W. 15Th Ave.,   Gary, IN 46404
9512039    +Calumet Electric,   P. O. Box 540,   456 East Chicago Ave.,   East Chicago, IL 46312-3544
9512040    +Calumet Flexicore Corp.,   24 Marble Street,   Hammond, IN 46327-1582
9512041     Calumet Harbor Lumber Co.,   13651 S. Buffalo Ave.,   Chicago, IL 60633-1599
9512042    +Calumet Lift Truck,   35 E. 168Th Street,   So. Holland, IL 60473-2880
9512043    +Calumet Surface Grinding,   6805 Mc Cook Ave.,   Hammond, IN 46323-1507
9512044    +Calumet Testing Service,   1945 N. Griffith Blvd.,   Griffith, IN 46319-1043
9512045    +Calzada Enrique,   4222 S Union,   Chicago, IL 60609-2637
9512046    +Calzada Hector,   4222 S Union,   Chicago, IL 60609-2637
9512047    +Calzada Hector Miguel,   4222 S Union,   Chicago, IL 60609-2637
9512048    +Calzada Henry,   4222 S Union,   Chicago, IL 60609-2637
9512049    +Camco Ferguson,   1444 S. Wolf Road,   Wheeling, IL 60090-6514
9512050    +Cameo,   1444 S. Wolff Rd.,   Wheeling, IL 60090-6514
9512051    +Cameron,   2000 E. Industrial Pkwy,   P. O. Box 596,   Elkhart, IN 46515-0596
9512052    +Cameron Dwayne,   7007 Rockwell,   Chicago, IL 60629-1916
9512053    +Campbell Howard,   18329 Pond View Ct,   Tinley Park, IL 60477-3629
9512054     Campbell Moving Systems Ltd,   3465 14Th Avenue,   Markham, ONTARIO L3R0H4
9512055    +Campbell Verl,   3825 St Charles Pl,   Bellwood, IL 60104-1130
9512056    +Campos Manuel,   4903 Walsh,   East Chicago, IN 46312-6453
9512057    +Can 2,   P. O. Box 3011,   Lisle, IL 60532-8011
9512058    +Candlewood,   8711 S/ 87Th Terrace,   Justice, IL 60458-2081
9512059    +Canfield Stephen,   5665 Mc Casland,   Portage, IN 46368-2014
9512060    +Cannon Freight Systems,   25 Eldredge St.,   Mt. Clements, MI 48043-5458
9512061    +Cannon Turf Supply, Inc.,   1227 Naperville Dr.,   Romeoville, IL 60446-1045
9512062    +Cantherm,   8415 Mountain Sights Ave.,   Montreal,,   QUEBEC, CANADA H4P2B8
9512063    +Capital Facilities, Inc.,   21358 Brown Dr.,   Frankfort, IL 60423-9454
9512064    +Capital Induction, Inc.,   6505 Diplomat,   Sterling Heights, MI 48314-1421
```

```
9512065      +Capital Rubber Corp.,    735 N. Edgewood Ave.,    Woodale, IL 60191-1212
9512066      Capitol Coil Inc.,    P. O. Box 56530,    Chicago, IL 60656-0530
9512067      Captair Labx, Inc., By Erlab Industries,    One Elm Square,    19800 Turnpike St.,
              North Andover, MA 01845-6326
9512068      +Car-Mon Products, Inc.,    1225 Davis Road,    Elgin, IL 60123-1365
9512069      +Caravajal Baltarar,    10842 Ave G,    Chicago, IL 60617-6713
9512071      +Carbide Tool Services,    1020 Lund Boulevard,    Anoka, MN 55303-1089
9512072      +Carbon & Alloy Steel,    24045 S. Central Ave.,    Mone, IL 60449-9595
9512073      +Carbone Of America,    Superior Carbon Products Division,    400 Myrtle Ave.,
              Boonton, NJ 07005-1839
9512074      +Carbortec Products, Inc.,    3515 West 50Th Street,    Minneapolis, MN 55410-2124
9512075      +Carco Incorporated,    P. O. Box 13859,    Detroit, MI 48213-0859
9512076      +Cardenas Catalina,    6417 W 41St St,    Stickney, IL 60402-4133
9512077      +Carico Systems,    4211 Clubview,    Fort Wayne, IN 46804-4402
9512078      +Carlton Industries,    4225 West State Highway 71,    La Grange, TX 78945-5150
9512079      Carne Cams,    P. O Box 860426,    Orlando, FL 32886-0426
9512080      +Carnow, Conibear & Assoc.,    Suite 1400,    333 W. Wacker Dr.,    Chicago, IL 60606-1257
9512081      +Carol Green Lackey,    19708 Coachman'S Trace,    Cornelius, NC 28031-9243
10702646     +Carol Green Lackey,    Ssn 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,    19708 Coachmans Trace,    Cornelius, Nc 28031-9243
9512082      +Carolina Truck Centers, Inc.,    2340-Hwy. 70 Sw,    Hickory, NC 28602-4732
9512083      +Caron Robert,    1098 S Washington, Apt #4,    Kankakee, IL 60901-5095
9512084      +Carr Anthony,    7732 S Clyde,    Chicago, IL 60649-4106
9512085      +Carroll County Airport Authority,    648 Longhorn St.,    Carrollton, OH 44615-9469
9512086      Carroll-Keller Group, Inc.,    18W100 22Nd St.,    Suite 116,    Oakbrook Terrace, IL 60181-4448
9512087      +Carry-All Midwest/Paa, Inc.,    414 Plaza Drive,    St. 206,    Westmont, IL 60559-1265
9512088      +Carson Edward,    5552 S Princeton,    Chicago, IL 60621-4113
9512089      +Carstan Scale,    214 E. Hellen Road,    Palatine, IL 60067-6955
9512090      +Carstan Scale,    Accu-Data System,    214 E. Hellen Road,    Palatine, IL 60067-6955
9512091      +Carstan/Accur/Data,    214 E. Hellen Road,    Palatine, IL 60067-6955
9512092      +Carter Alfred,    9411 S Green St,    Chicago, IL 60620-2715
9512093      +Carter Melvin,    642 Hickory St,    Chicago Heights, IL 60411-3925
9512094      Carter Motor Co.,    400 Stagecoach Trail,    Warren, IL 61087
9512095      +Carthan Keighan,    8023 S Morgan,    Chicago, IL 60620-3018
9512096      +Carvajal Baltazar,    10842 Avenue G,    Chicago, IL 60617-6713
9512097      +Casco Jorge,    10145 S Avenue L,    Chicago, IL 60617-6018
9512099      +Casey Equipment Corporation,    P.O. Box 643338,    Pittsburgh, PA 15264-3338
9512098      +Casey Equipment Corporation,    275 Kappa Drive,    Pittsburgh, PA 15238-2828
9512100      +Casey Pilny,    10319 S. Linder,    Oak Lawn, IL 60453-4678
9512101      +Castalloy,    1701 Industrial Lane,    P. O. Box 827,    Waukesha, WI 53187-0827
9512102      +Caster Corp.,    3400 N. Kedzie,    Chicago, IL 60618-5620
9512103      +Caster Corp.,    P. O. Box 18449,    Chicago, IL 60618-0449
9512104      +Castillo Hector,    5312 S 73Rd Ave,    Summit, IL 60501-1135
9512105      +Castillo Leroy,    4715 Henry,    Hammond, IN 46327-1569
9512106      +Castillo Patricia,    7453 Southeastern Ave,    Hammond, IN 46324-2932
9512107      +Castillo-Gutierrez Alma,    6039 South California,    Chicago, IL 60629-1531
9512108      +Catanese Joseph,    5525 S Massasoit,    Chicago, IL 60638-2833
9512109      Catching Fluidpower,    501 W. Lake Street,    Suite 204,    Elmhurst, IL 60126-1419
9512110      Catching Fluidpower,    Dept. 77-3643,    Chicago, IL 60678-3643
9512111      Caterpillar Financial,    Services Corp.,    P. O. Box 60197,    St. Louis, MO
9512112      +Cbre,    Cohen Financial Capital Management,    Attn: Jason Defilippis,    2 North La Salle St.,
              Chicago, IL 60602-3707
10702647     +Cdw Computer Centers Inc,    1581652,    Co Receivable Management Services Rm,
              Contact Phyllis A Hayes,    Po Box 5126,    Timonium, Md 21094-5126
9512115      +Ceco,    5440 Alder,    Houston, TX 77081-1798
9512116      +Cecor Incorporated,    102 Lincoln Street,    Verona, WI 53593-1599
9512117      +Cellular Advantage Summit Ar,    7200 W. Archer Ave.,    Summit, IL 60501-1213
9512118      +Cellular One - Chicago,    P. O. Box 2300,    Bedford Park, IL 60499-2300
9512119      +Center Capital Corp.,    P. O. Box 1188,    Farmington, CT 06034-1188
9512120      +Center Capital Corporation,    4 Farm Springs Road,    Farmington, CT 06032-2573
9512121      +Center For Education & Employment Law,    370 Technology Dr.,    P. O. Box 3008,
              Malvern, PA 19355-0708
9512122      +Center For Professional Education'S,    1460 Tussell Road,    Paoll, PA 19301-1271
9512123      +Centofanti Marine Systems,    1051 Glass House Road,    Jefferson Hills, PA 15025-2553
9512124      +Centra, Inc.,    P. O. Box 80,    Warren, MI 48090-0080
9512125      +Central Conractor Service, Inc.,    4655 West 137Th Street,    Crestwood, IL 60445-1926
9512126      +Central Driving Academy,    2141 S. Laramie Ave.,    Cicero, IL 60804-2352
9512127      Central Industrial Cleaners, Inc.,    P. O. Box 438833,    Chicago, IL 60643-8833
9512128      +Central Infrs-Red Systems,    13361 Southwest Highway,    Orland Park, IL 60462-1363
9512129      +Central Scale Supply, Inc.,    13701 S. Kenton Ave.,    Crestwood, IL 60445-1981
9512130      +Central Steel & Wire Co.,    3000 W. 51St Street,    P. O. Box 5100,    Chicago, IL 60680-5100
9512131      +Central Steel & Wire Co.,    P. O. Box 5100,    Chicago, IL 60680-5100
9512132      Central Tools Co.,    P. O. Box 1011,    Lisle, IL 60532
9512133      +Central Transport,    P. O. Box 80,    Warren, MI 48090-0080
9512134      +Centria,    1005 Beaver Grade Road,    Moon Township, PA 15108-2964
9512135      +Centurion Ndt,    1400 Yorkshire Dr.,    Stream Wood, IL 60107-2272
9512136      +Century Spring Corp.,    231274 Momentum Place,    Chicago, IL 60689-5311
9512137      +Century Spring Corp.,    P. O. Box 15287,    Los Angeles, CA 90015-0287
9512138      +Ceridan Benefit Service,    P. O. Box 10989,    Newark, NJ 07193-0989
9512139      +Certification Plus Ltd.,    24272 Lauren Lane,    Warren, MI 48089-4470
9512140      +Cervantes Juan,    1015 N Lafayette,    Griffith, IN 46319-1635
```

```
9512141      +Cfc Management Associates Lp,   Two North Lasalle St. Suite 800,   Chicago, IL 60602-3785
9512142       Cgi Silvercoat Insulation,   P. O. Box 901670,   Cleveland, OH 44190-1670
9512143       Chain Link Technologies, Inc.,   Dept. 5778,   P. O. Box 39000,   San Francisco, CA 94139-5778
9512144      +Challenger,   Box 1272,   Addison, IL 60101-8272
9512145      +Champion Trailer Inc.,   1620 E Hwy 121,   Lewisville, TX 75056-4800
9512146      +Champion Transportation Services,   200 Champion Way,   Northlake, IL 60164-1682
9512147      +Charles Diorka,   8928 Monroe,   Brookfield, IL 60513-1448
9512148       Charles E. Larson & Sons,   2645-65 N. Keeler Ave.,   Chicago, IL 60639-2133
9512149       Charles Equipment,   Slot 30281,   P. O. Box 66973,   Chicago, IL 60666-0973
9512150      +Charles G. Hendricks,   4915 W. 155Th Street,   Oak Forest, IL 60452-3503
9512151      +Charles Iwanaga,   16031 Pine Dr.,   Tinley Park, IL 60477-6314
9512152      +Charles Richey,   5752 W. 88Th Street,   Oak Lawn, IL 60453-1211
9512153       Charnstrom,   5391 12Th Ave. E.,   Shakopee, MN 55379-1896
9512154      +Chart Quality Control,   536 North Mary Street,   Marine City, MI 48039-3457
9512155      +Charter Financial, Inc.,   153 East 53Rd Street,   Nre York, NY 10022-4611
9512156       Charts, Inc.,   P. O. Box 110,   San Fernando, CA 91341-0110
9512157      +Chassis Components,   5407S. Madison,   Tacoma, WA 98409-2709
9512158      +Chassis Service Unlimited,   2984 W. Wadsworth Road,   Waukegan, IL 60087-1253
9512159      +Chatman Keith,   10405 S Sangamon Ave,   Chicago, IL 60643-3029
9512160      +Chef'S Catalogue,   3215 Commercial Ave.,   Northbrook, IL 60062-1920
9512161      +Chemex Of Northern Illinois, Inc.,   7414 West 90Th Street,   Bridgeview, IL 60455-2122
9512162      +Chemix Corp.,   330 W. 194Th Street,   Glenwood, IL 60425-1502
9512163      +Cherry Lane,   6147 Bruns Road,   Monee, IL 60449-9590
9512164      +Cheryl Wheeler,   556 Williamsburg,   Glen Ellyn, IL 60137-6721
9512165      +Chesterton A. W.,   P. O. Box 3351,   Boston, MA 02241-3351
9512167      +Chestnut Candance,   4141 W Gladys Aptl,   Chicago, IL 60624-2730
9512169      +Cheung Eric,   3344 S May,   Chicago, IL 60608-6414
9512170      +Chicago,   500 North Dearborn,   Chicago, IL 60654-3300
9512171      +Chicago Abrasive Co.,   1130 S. Michigan Ave.,   Suite 2815,   Chicago, IL 60605-2321
9512172      +Chicago Acceptance Corp.,   8828 Niles Center Road,   Skokie, IL 60077-2294
9512173      +Chicago Air Power,   22401 Joshua Dr.,   Sauk Village, IL 60411-5667
9512174      +Chicago Backflow, Inc.,   12607 S. Laramie Ave.,   Alsip, IL 60803-3225
9512175      +Chicago Block & Brick Co.,   6400 W. 41St Street,   Forest View, IL 60402-4132
9512176      +Chicago Blower Corp.,   1675 Glen Ellyn Road,   Glendale Heights, IL 60139-2596
9512177      +Chicago Boiler Company,   1300 Northwestern Avenue,   Gurnee, IL 60031-2348
9512178      +Chicago Bull,   Attn: Shoot The Bulls,   1903 West Madison St.,   Chicago, IL 60612
9512179      +Chicago Carpet Center, Inc.,   3435 South Archer Ave.,   Chicago, IL 60608-6836
9512191       Chicago Department Of Revenue,   22149 Network Place,   Chicago, IL 60673-1221
9512194       Chicago Department Of Revenue,   Ems,   P. O. Box 4941,   Chicago, IL 60680-4941
9512197       Chicago Department Of Revenue,   8034 Innovation Way,   Chicago, IL 60682-0080
9512187       Chicago Department Of Revenue,   8097 Innovation Way,   Chicago, IL 60682-0080
9512180      +Chicago Department Of Revenue,   121 N. Lasalle Street,   Room 107,   Chicago, IL 60602-1232
9512188      +Chicago Department Of Revenue,   Warrants For Collection,   333 S. State Street Room Ll30,
               Chicago, IL 60604-3947
9512186      +Chicago Department Of Revenue,   Warrents For Collection,   333 S. State Street,   Room Ll30,
               Chicago, IL 60604-3947
9512181      +Chicago Department Of Revenue,   Attn: Sue-Permits-Dept. Of Trans.,
               121 N. Lasalle Street,   Room 804,   Chicago, IL 60602-1240
9512185       Chicago Department Of Revenue,   Dept. Of Inspection Services,   Bureau Of Electrical Inspt.,
               Chicago, IL 60602
9512196       Chicago Department Of Revenue,   Department Of Water Management,   P.O. Box 6330,
               Chicago, IL 60680-6330
9512195       Chicago Department Of Revenue,   False Burgler Alarm Unit,   P.O. Box 4956,
               Chicago, IL 60680-4956
9512183      +Chicago Department Of Revenue,   Department Of Environment,   30 North Lasalle Street, 25Th Floor,
               Chicago, IL 60602-2590
9512182      +Chicago Department Of Revenue,   Bureau Of Lincensing & Registration,   121 N. Lasalle St.,
               Room 104,   Chicago, IL 60602-1293
9512193       Chicago Department Of Revenue,   P. O. Box 88298,   Chicago, IL 60680-1298
9512189       Chicago Department Of Revenue,   The City Treasurer,   Room 420,   333 S. State Street,
               Chicago, IL 60604-3976
9512184      +Chicago Department Of Revenue,   Department Of Transportation,   121 N. Lasalle Street,   Room 802,
               Attn: Construction Compliance,   Chicago, IL 60602-1202
9512190      +Chicago Department Of Revenue,   Compliance Enforcement,   333 S. State Street,   Suite 310,
               Chicago, IL 60604-3973
9512192       Chicago Department Of Revenue,   22149 Network Place,   Chicago, IL 60673-1226
9512198      +Chicago Dept of Water-Cashier's Check,   P.O. Box 6330,   Chicago, IL 60680-6330
9512201       Chicago Dept. Of Rev.,   Transaction Tax-7550,   22149 Network Place,   Chicago, IL 60673-1221
9512199      +Chicago Dept. Of Rev.,   121 N. La Salle,   Room 107,   Chicago, IL 60602-1232
9512200      +Chicago Dept. Of Rev.,   Business Services Div.,   P. O. Box 641039,   Chicago, IL 60664-1039
9512202       Chicago Dept. Of Rev.,   Personal Property Use Tax,   Lock Box 93180,   Chicago, IL 60673-3180
9512203       Chicago Dept. Of Rev. Exp,   Employer'S Exp Tax Unit 7540,   Lock Box 93180,   Chicago, IL
9512204      +Chicago Dept. Of Revenue,   333 S. State Street Wfc-Unit,   Depaul Center, Suite Ll30,
               Chicago, IL 60604-3982
10710637     +Chicago Dept. of Revenue,   Attn: Business Bankruptcy,   333 S State St. - Suite 540,
               Chicago, IL 60604-3982
9512205      +Chicago Driveline Inc.,   11500 S. Central Ave.,   Alsip, IL 60803-3417
9512206      +Chicago Export Packing,Inc.,   1501 W. 38Th Street,   Chicago, IL 60609-2186
9512207       Chicago Fabricaton Equip.,   P. O. Box 457,   Hutchinson, KS 67504-0457
9512208      +Chicago Flame Hardening Co.,   5200 Railroad Ave.,   East Chicago, IN 46312-3891
```

```
9512210      +Chicago Fluid System Tech.,  Systems Technologies,   P.O. Box 66973,   Slot #303248,
              Chicago, IL 60666-0973
9512209      +Chicago Fluid System Tech.,   360 Windy Point Dr.,   Glendale Heights, IL 60139-2176
9512211      +Chicago Glass Co.,   733 West 47Th Street,   Chicago, IL 60609-4409
9512212      +Chicago Great Lakes Disposal,   P. O. Box 17557,   Chicago, IL 60617-0557
9512213      +Chicago Guarantee Survey,   601 S. La Salle St.,   Chicago, IL 60605-1725
9512215      +Chicago Hi-Speed Tool & Supply,   5480 N. Elston,   Chicago, IL 60630-1454
9512214       Chicago Hi-Speed Tool & Supply,   P. O. Box 72491,   Chicago, IL 60609
9512216       Chicago Imaging, Ltd.,   75 Remittance Dr.,   Suite 1667,   Chicago, IL 60675-1667
9512217       Chicago Jack Services Inc,   7346 W. 47Th Street,   Lyons, IL 60534
9512218      +Chicago Jack Services Inc.,   8346 W. 47Th Street,   Lyons, IL 60534-1731
9512219      +Chicago Kenworth,   Po Box 190,   Markham, IL 60428-0190
9512220      +Chicago Machine Tool Co.,   2150 Touhy,   Elk Grove Village, IL 60007-5325
9512221      +Chicago Mack Sales,   7900 Bulldog Drive,   Summit, IL 60501-1436
9512222       Chicago Metal Rolled,   Products Company,   Dept. 77-6289,   Chicago, IL 60678-6289
9512223      +Chicago Metal Rolled Products Co.,   3715 S. Rockwell Street,   Chicago, IL 60632-1030
9512224       Chicago Metal Rolled Products Co.,   Dept. #77-6289,   Chicago, IL 60678-6289
9512225      +Chicago Nut & Bolt,   150 Covington Dr.,   Bloomingdale, IL 60108-3105
9512226       Chicago Pro Engineer Users,   Chicago, IL
9512227      +Chicago Rush Delivery,   5455 N. Northwest Hwy.,   Chicago, IL 60630-1132
9512228      +Chicago Stationers Incorporated,   400 S. Jefferson Street,   Chicago, IL 60607-3821
9512229      +Chicago Stockyards,   Fire Memmoial Fund,   % Lerner & Wilhoite,   117 North Jefferson St.,
              Chicago, IL 60661-2387
9512230      +Chicago Suburban Express,   P. O. Box 388568,   Chicago, IL 60638-8568
9512232      +Chicago Sun-Times, Inc.,   401 N. Wabash Ave.,   Chicago, IL 60611-3583
9512233      +Chicago Switchboard,   470 West Wrightwood Avenue,   Elmhurst, IL 60126-1016
9512234       Chicago Tank Lining Sales, Inc.,   1811 W. South Blvd.,   Evanston, IL 60202-2749
9512235      +Chicago Tire,   16001 S. Van Brunen Road,   South Holland, IL 60473-1284
9512236      +Chicago Trans-Axle,   & Parts, Inc.,   4404 S. Kildare Ave.,   Chicago, IL 60632-4317
9512238       Chicago Truck Center,   C/O: Regions Interstate Billing Ser,   Dept. 1265,   P.O. Box 2153,
              Birmingham, AL 35287-1265
9512239      +Chicago Tube And Iron,   2531 W. 48Th Street,   Chicago, IL 60632-1439
9512240      +Chicago Tube And Iron,   P. O. Box 92463,   Chicago, IL 60675-2463
9512241      +Chicago Vibrator Prod., Inc.,   642 Newport Ave,   Westmont, IL 60559-1259
9512242      +Childers Charles,   403 E 9Th St,   Johnston City, IL 62951-1542
9512243       Children'S Wish Foundation,   International,   P. O. Box 21794,   St. Louis, MO 63109-0794
9512244      +Childs & Albert,   24849 Anza Drive,   Valencia, CA 91355-3451
9512245      +Chiluski Bernie,   18256 Olde Farm Rd,   Lansing, IL 60438-2554
9512246      +Chip Blaster,   13605 S. Mosiertown Rd.,   Meadville, PA 16335-8346
9512247      +Chip, Fab &,   Injection Technologies, Inc.,   570 Rock Road,   East Dundee, IL 60118-2472
9512248      +Chris Industries,   2810 Old Willow Rd.,   Northbrook, IL 60062-6800
9512249      +Chrismon Michael,   3737 Euclid,   East Chicago, IN 46312-2233
9512250      +Christines Ent. Ldt,   1151 Hileah Lane,   Hanover Park, IL 60133-5526
9512251      +Christy Metals,   2810 Old Willow Road,   Northbrook, IL 60062-6800
9512252      +Chruszczyk Barbara,   7927 W 73Rd Pl,   Bridgeview, IL 60455-1034
9512253      +Chruszczyk Joe,   8232 S 82Nd Ct,   Justice, IL 60458-2216
9512254       Chruszczyk Stanley,   47927 W 73Rd Pl,   Bridgeview, IL 60455
9512255      +Chuck Kluth,   514 Scotty Lane,   Dyer, IN 46311-2360
9512256      +Chucks House Of Majic,   18301 Dixie Highway,   Homewood, IL 60430-3227
9512257      +Chytla Eugeniusz,   450 Redwood Ave Apt #2,   Redwood City, CA 94061-3033
9512258      +Ciarach Kazimierz,   4804 N Nottingham Ave,   Chicago, IL 60656-3825
9512259      +Cicero Plastic Products,   121 Anton Street,   Romeoville, IL 60446-4074
9512260      +Cicero Plastics,   121 Anton,   Romeoville, IL 60446-4074
9512261      +Cieslik Jerzy,   3411 N Keating,   Chicago, IL 60641-3743
9512263      +Cimco Communications, Inc.,   P. O. Box 95900,   Chicago, IL 60694-5900
9512264      +Cimdata,   3909 Research Park Dr.,   Ann Arbor, MI 48108-2299
9512266       Cincinnati Machine,   P. O. Box 77954,   Detroit, MI 48277-0954
9512265       Cincinnati Machine,   Service Parts Division,   4701 Marburg Avenue,   Cincinnati, OH 45209
9512267      +Cincinnati Tool Co.,   5190 28th Ave,   Rockford, IL 61109-1756
9512268      +Cingular Wireless,   P. O. Box 806055,   Chciago, IL 60680-4121
9512269      +Circle Gear & Machine Co.,   1501 S. 55Th Court,   Cicero, IL 60804-1842
9512270      +Circle Packaging,   3847 Edward Road,   Cincinnati, OH 45244-2408
9512271      +Circle Systems, Inc.,   P. O. Box 1228,   Hickley, IL 60520-1228
9512272      +Cisneros Antonio,   10425 Avenue G,   Chicago, IL 60617-6352
9512273      +Ciszar Trucking Co.,   P. O. Box 218,   Dolton, IL 60419-0218
9512276       Cit Group,   Box 55603,   Los Angeles, CA 90074-5603
10702648      +Cit Technology Financing,   901-0013447-000 Wwr#04414235,   Weltman Weinberg & Reis Co,
              175 S Third St Ste 900,   Columbus, OH 43215-5177
9512278      +Citgo Peroleum Corp.,   P. O. Box 208,   Tulsa, OK
10704664     +Citibank USA NA,   Assoc/BP Amoco Payment Center,   4300 Westown Parkway,
              West Des Moines, IA 50266-1266
9512279      +Citicapital,   P. O. Box 8500-9805,   Philadephia, PA 19178-9805
9512280      +Citicapital Technology Finance, Inc.,   1255 Wrights Lane,   West Chester, PA 19380-4227
9512281      +Citizens For Dorothy Tillman,   4645 S. King Drive,   Chicago, IL 60653-4148
9512282      +City Automotive Group,   2301 S. Michigan Ave.,   Chicago, IL 60616-2104
9512283      +City Chevrolet,   2301 S. Michigan Ave.,   Chicago, IL 60616-2104
9512284      +City Express,   Divdison Of M.T.I. Tkg. Inc.,   P. O. Box 420,   East Chicago, IL 46312-0420
9512285      +City International Truck,   4655 S. Central Ave.,   Chicago, IL 60638-1599
9512286       City International Trucks,   P. O. Box 94360,   Chicago, IL 60678-4360
9512287      +City Of Palos Hills,   Dept. Of Police,   8555 W. 103Rd Street,   Palos Hills, IL 60465-1317
```

District/off: 0752-1          User: pgordon          Page 14 of 80          Date Rcvd: Nov 23, 2011
                              Form ID: pdf006          Total Noticed: 5278

```
9512288     City Of Southfield,    Roman J. Gronkowski, Treas.,    P. O. Box 2055,    Southfield, MI 48037-2055
9512289    +City Of Southfield,    P. O. Box 369,    Southfield, MI 48037-0369
9512290    +City Xpress,    Division Of M.T.I. Tkg., Inc.,    P. O. Box 420,    East Chicago, IL 46312-0420
9512291    +Cj Printing,    9445 Indianapolis Blvd.,    Highland, IN 46322-2649
9512292     Ckd Usa Corp.,    36989 Eagle Way,    Chicago, IL 60678-1369
9512293    +Clarence Hinton,    401 E. Bowen Ave.,    # 9098,    Chicago, IL 60653-2733
9512295     Clark Copper Head Gaskets, Inc.,    10510 Nassau St. Ne,    Blaine, MN 55449-5206
9512296    +Clark Eugene,    1265 Cunningham Dr,    Calumet City, IL 60409-5665
9512297    +Clarke David,    2562 Lake Shore Dr,    Lynwood, IL 60411-1385
9512298    +Clary Arthur,    10209 S Lasalle,    Chicago, IL 60628
9512299    +Classic Automotive,    4329 West 136Th Court,    Crestwood, IL 60445-1904
9512300    +Clayton Alonzo,    3319 W Clover Ln,    Matteson, IL 60443-4405
9512302    +Clean Blast Technologies, Inc.,    6918 North Mendota Ave.,    Chicago, IL 60646-1326
9512304    +Clean Conveyor Solutions,    P. O. Box 95848,    Chicago, IL 60694-5848
9512303    +Clean Conveyor Solutions,    P. O. Box 67,    Willowsprings, IL 60480-0067
9512305    +Clean Shop,    1522 Union Ave.,    Chicago Heights, IL 60411-3511
9512306     Clear Orbit,    P. O. Box 671224,    Dallas,, TX 75267-1224
9512307    +Clear Software, Inc.,    P. O. Box 909,    Brookline, MA 02446-0007
9512308     Clearorbit,    P.O. Box 671224,    Dallas, TX 75267-1224
9512310     Clemson University,    P.O. Box 912,    Clemson, SC 29633-0912
9512312    +Clerk Of Traffic Court,    Kenosha Court,    912 56Th Street,    Kenosha, WI 53140-3736
9512313    +Clerk, Lake Superior Court,    2293 N. Main Street,    Crown Point, IN 46307-1854
9512314    +Cleveland Carbide Tool Company,    7755 Division Drive,    Mentor, OH 44060-4861
9512315    +Cleveland Gear Co., Inc.,    Subsidiary Of Vesper Corp.,    3249 East 80Th Street,
             Cleveland, OH 44104-4341
9512316     Climax Research Services (Crs),    51229 Century Court,    Wixom, MI 48393-2074
9512317    +Cm Automation,    1225 Davis Road,    Elgin, IL 60123-1317
9512318    +Cmg Sales, Inc.,    3 Bedford Ct.,    Hawthorn Woods, IL 60047-1621
9512319    +Cmm Training Solutions, Inc.,    P. O. Box 591,    Wilmington, IL 60481-0591
9512320    +Cmw, Inc.,    P. O. Box 2266,    Indianapolis, IN 46206-2266
9512321    +Cnb International, Inc.,    P. O. Box 3286,    Buffalo, NY 14240-3286
9512322    +Cnb International, Inc.,    1004 E. State Street,    Hastings, MI 49058-9176
9512323    +Cnc Services, Inc.,    12113 Somerset Lane,    Orland Park, IL 60467-1125
9512324    +Cobblestone,    514 W. Pershing Road,    Chicago, IL 60609-2739
9512325     Cobra Compliance Systems,    15 E. Washington St.,    P.O. Box 889,    Coldwater, MI 49036-0889
9512326    +Cobra Products,    2809 Palmyra Road,    Albany, GA 31707-1846
9512327     Cochran Compressor,    P. O. Box 1458,    Melrose Park, IL 60161-1458
9512328    +Cofield Christopher,    8528 S Exchange,    Chicago, IL 60617-2541
9512329    +Cofield Napoleon,    12751 S Hoyne,    Blue Island, IL 60406-2247
9512330     Cognex Corp.,    P. O. Box 27623,    New York, NY 10087-7623
9512332     Cold Heading Co.,    Department 253101,    P.O. Box 67000,    Detroit, MI 48267-2531
9512331    +Cold Heading Co.,    21777 Hoover Road,    Warren, MI 48089-2544
9512333    +Cole Parmer,    Dept. 77-6391,    Chicago, IL 60678-6391
9512334    +Cole Parmer Ins. Co.,    625 W. Buner Ct.,    Vernon Hills, IL 60061-1844
9512335    +Coleman Denetta,    1127 W 127Th Pl, Aptbl,    Calumet Park, IL 60827-6527
9512336    +Coleman Mike,    13372 Waverly Dr,    St. John, IN 46373
9512337    +Coleman Richard,    8401 Burnham,    Chicago, IL 60617-2017
9512338    +Coley Dorothy,    8719 S Marshfield,    Chicago, IL 60620-4848
9512339    +Collection Services Center,    P. O. Box 9125,    Des Moines, IA 50306-9125
9512340    +Collins & Company,    880 N. Addison Ave.,    Elmhurst, IL 60126-1282
9512342    +Collum Roscoe,    7304 S Damen,    Chicago, IL 60636-3721
9512341    +Collum Roscoe,    8534 S Carpenter,    Chicago, IL 60620-3309
9512344    +Colquitt Doristine,    6400 S Troy, 3Rd Fl,    Chicago, IL 60629-2876
9512345    +Columbia Michael Reese Hosp.,    And Med. Center,    434 E. 26Th Street,    Chicago, IL 60616-2951
9512346    +Columbia Pipe & Supply Co.,    1120 West Pershing Rd.,    Chicago, IL 60609-1463
9512347     Columbia Pipe & Supply Co.,    135 S. La Salle St.,    Dept. 1209,    Chicago, IL 60674-1209
9512348    +Columbia Scale Company,    2439-43 N. Pulaski Road,    Chicago, IL 60639-2113
9512349    +Com Capital, Inc.,    5120 W. 125Th Place,    Alsip, IL 60803-3200
9512350    +Com Ed,    P. O. Box 805376,    Chicago, IL 60680-4174
9512352    +Comber Thomas,    3550 W 83Rd Pl,    Chicago, IL 60652-3202
9512353    +Combined Sales Co.,    4419 S. Tripp Ave.,    Chicago, IL 60632-4388
9512354    +Combined Transport Systems, Inc.,    1201 Marine View St.,    Portage, IN 46368-1297
9512355     Comdata Corporation,    P.O. Box 100647,    Atlanta, GA 30384-0647
9512356    +Comeron Dwayne,    7007 Rockwell,    Chicago, IL 60629-1916
9512357    +Commercial Cam Co., Inc.,    1444 S. Wolf Road,    Wheeling, IL 60090-6599
9512358   ##+Commercial Couriers Rush Delivery,    1911 W. Mitchell Street,    Milwaukee, WI 53204-3159
9512359    +Commodore Logistics, Llc,    25525 Mound Road,    Warren, MI 48091-1536
9512360    +Communitech, Inc.,    P. O. Box 1040,    Crown Point, IN 46308-1040
9512361    +Community Hospital,    901 Mcarthur Blvd.,    Munster, IN 46321-2959
9512362    +Competition Motorsports,    7504 West 90Th Street,    Bridgeview, IL 60455-2123
9512363    +Complete Industrial Supply,    55 West Issert Drive,    Kankakee, IL 60901-7132
9512364     Complete Integrated Systems,    16424 Shirley Court,    South Holland, IL 60473
9512365    +Compliance Poster Co.,    438-B W. Chestnut Avenue,    P.O. Box 607,    Monrovia, CA 91017-0607
9512366     Compressor Resources, Inc.,    P. O. Box 6516,    Lynnwood, WA 98036-0516
9512367     Comptorgage Corporation,    58Ns Industrial Drive,    Po Box 1217,    Slatersville, RI 02876-0896
9512368    +Compumaster,    P. O. Box 804441,    Kansas City, MO 64180-4441
9512369    +Compuserve Incorporated,    Dept. L-742,    Columbus, OH 43268-0742
9512370     Computer 2000, Inc.,    P. O. Box 9107,    Downers Grove, IL 60515
9512371    +Computer Boards Inc.,    16 Commerce Blvd.,    Middleboro, MA 02346-1085
9512372     Computer Discount Warehouse,    P. O. Box 75723,    Chicago, IL 60675-5723
```

```
9512373      Computer Shopper,   P. O. Box 52565,   Bolder, CO 80233-2565
9512374      Computerworld,   P. O. Box 2044,   Marion, OH 43306-4144
9512375     +Comstock Ron,   444 Winston Ln,   Chicago Heights, IL 60411-1620
10702651    +Con Way Transportation,   Jernbcts900,   5555 Rufe Snow Drive Ste 5515,
             N Richland Hills, Tx 76180-6005
9512376      Con Way Transportation Service,   135 S. La Salle,   Dept 2493,   Chicago, IL 60674-2493
9512378      Con-Way Central Express,   P. O. Box 711823,   Cincinnagti, OH 45271-1823
9512379     +Con-Way Central Express,   4840 Ventrue Dr.,   Suite 100,   Ann Arbor, MI 48108-9559
9512381     +Con-Way Central Express,   135 S. Lasalle  D2493,   Chicago, IL 60674-2493
9512382      Con-Way Central Express,   135 S. Lasalle,  Dept 2493,   Chicago, IL 60674-2493
9512377      Con-Way Central Express,   P. O. Box 642080,   Pittsburgh, PA 15264-2080
9512380     +Con-Way Central Express,   P. O. Box  795,   Saline, MI 48176-0795
9512383      Conam Kawin,   P. O. Box 751206,   Charlotte, NC 28275
9512384     +Conam-Ams, Inc.,   10005 Freeman Avenue,   Santa Fe Springs, CA 90670-3405
9512385     +Concentrics Network Corp.,   10590 N. Tantav Ave.,   Cupertion, CA 95014-0708
9512386     +Concentrics Networkcorp.,   1400 Parkmoor Ave.,   San Jose, CA 95126-3797
9512387     +Concorde Laboratories, Inc.,   4504 Concorde Place,   Lisle, IL 60532-3707
9512388     #+Concrete Clinic,   13089 Main St.,   Lemont, IL 60439-9373
9512389      Concurrent Engineering Corp.,   One Appletree Square,   Suite 1291,   Bloomington, MN 55425
9512390     +Conda Rahshi,   7417 S Champlain Ave,   Chicago, IL 60619-1805
9512391     +Cone Drive Textron,   P. O. Box 272,   Traverse City, MI 49685-0272
9512392     +Cone-Blanchard Corp.,   P. O. Box 371513,   Pittsburgh, PA 15251-7513
9512393     +Conical Tool Co.,   3890 Buchanan Ave. S.W.,   Grand Rapids, MI 49548-3111
9512394     +Connectpress, Ltd.,   Pro/E The Magazine Circulation,   2530 Camino Entrada,
             Santa Fe, NM 87507-4851
9512395     +Conner Engineering,   21200 Carlo Dr.,   Clinton Twp., MI 48038-1508
9512396     +Connie'S Pizza,   2373 S. Archer Ave.,   Chicago, IL 60616-1857
9512397     +Conrad & Son,   2857 N. Cicero Ave.,   Chicago, IL 60641-5128
9512398     +Conroy Mary,   12326 Warren Dr,   Mokena, IL 60448-9225
9512399     +Conroy Richard,   12326 Warren Dr,   Mokena, IL 60448-9225
9512400      Consolidated Freightways,   P. O. Box 73615,   Chicago, IL 60673-7615
9512402     +Consolidated Maintenance,   63 South Eisenhower Lane,   Lombard, IL 60148-5409
9512401     +Consolidated Maintenance,   51 Eisenhower Lane, South,   Lombard, IL 60148-5409
9512403     +Consolidated Medical Transport,   1234 E. Sibley Boulevard,   Dolton, IL 60419-2923
9512404     +Consolidated Plastic Co.,   8181 Darrow Road,   Twinsburg, OH 44087-2303
9512405     +Consolidated Rail Corp.,   P. O. Box 8500 S-2350,   Philadilphia, PA 19178-8500
9512406     +Constellation New Energy,   P.O. Box 2088,   Dept. 4073,   Milwaukee, WI 53201-2088
9512407      Constellation New Engery,   Dept. #4073,   P. O. Box 2088,   Milwaukee, WI 53201-2088
12431684    +Constellation NewEnergy Inc.,   c/o Bruce J Ruzinsky,   Jackson Walker LLP,
             1401 McKinney Street, Ste 1900,   Houston, TX 77010-1900
12431685    +Constellation NewEnergy, Inc,   c/o Heather M. Forrest,   Jackson Walker LLP,
             901 Main Street, Ste 6000,   Dallas, TX 75202-3797
10709981     Constellation NewEnergy, Inc.,   c/o Marc I. Penton,   DLA Piper Rudnick Gray Cary US LLP,
             203 N. LaSalle St., Suite 1900,   Chicago, IL  60601-1293
9512408      Consultants In Neurology, Ltd.,   35678 Eagle Way,   Chicago, IL 60678-1356
9512409     +Contacts Metal Welding,   P. O. Box 66481,   Indianapolis, IN 46266-6481
9512410     +Continental Carbonic Products, Inc.,   P. O. Box 4673,   Springfield, IL 62708-4673
9512411     +Continental Express Lines,   950 Sivert Drive,   Wood Dale, IL 60191-1211
9512412     +Continental Machine,   4949 Huish Drive,   P.O. Box 270,   East Chicago,, IN 46312-0270
9512413      Continental, Ltd.,   Slot 302185,   P. O. Box 66973,   Chicago, IL 60666-0973
9512414      Controller Magazine,   P. O. Box 357,   Loveland, CO 80539-0357
9512415     +Controller'S Report,   29 West 35Th Street,   5Th Floor,   New York, NY 10001-2299
9512416     +Controls International,   3502 West Devon Ave.,   Linconwood, IL 60712
9512417     +Conveyor Supply,   P. O. Box 85,   Deerfield, IL 60015-0085
9512418     +Cook & Riley Inc,   3223 S. Kolin Avenue,   Chicago, IL 60623-4835
9512420      Cook County Collector,   P. O Box 802448,   Chicago, IL 60680-2448
9512419      Cook County Collector,   Rm. 112 - County Building,   Chicago, IL 60602
9512421     +Cook County Vital Statistics,   %David Orr,   P. O. Box 642570,   Chicago, IL 60664-2570
9512422     +Cool-Amp Conducto Lube Co.,   15834 Upper Boones Ferry Rd.,   Lake Oswego, OR 97035-4066
9512423     +Cooper Glen,   7932 S Muskegeon,   Chicago, IL 60617-1423
9512424     +Copper & Brass,   P. O. Box 77040,   Detroit, MI 48277-0040
9512425     +Copper & Brass,   415 State Pkwy.,   Schaumburg, IL 60173-4591
9512426     +Copperhead,   1551 Avenida Salvador,   San Clemete, CA 92672-3274
9512427     +Cor-Met, Inc.,   988 Rickett Road,   P. O. Box 1600,   Brighton, MI 48116-5400
9512428     +Corbin Barry,   7812 S Wood,   Chicago, IL 60620-4446
9512429     +Corcoran Mary,   8844 S Mobile Apt 308,   Oak Lawn, IL 60453-1165
9512430     +Core Tech,   95 Lincoln Ave.,   Albany, NY 12205-4915
9512431      Corecomm Internet,   P.O. Box 790352,   St. Louis, MO 63179-0352
9512432     +Coretrans.Com,   %Khic,   P. O. Box 1738,   London, KY 40743-1738
9512433     +Cornerstone Design Ltd.,   4135 South 27Th Street,   Franksville, WI 53126-9157
9512434     +Cornerstone Energy Group, Inc.,   500 N. Michigan Ave.,   Suite 300,   Chicago, IL 60611-3775
9512435     +Corodur Hardfacing, Inc.,   16800 Greenpoints Park,   Suite 155 South,   Houston, TX 77060-2304
9512436      Corporate Express,   P. O. Box 71411,   Chicago, IL 60694-1411
9512437     +Corrugated Metal, Inc.,   P. O. Box 388009,   Chicago, IL 60638-8009
9512438     +Cort Furniture Rental,   42350 Grand Rover,   Novi, MI 48375-1838
9512439     +Cortina Erik,   5245 S Maplewood St,   Chicago, IL 60632-1535
9512440     +Cosey Fredric,   33 E Brayton,   Chicago, IL 60628-7333
9512441     +Cosimano Tom,   14723 Menard Ave,   Oak Forest, IL 60452-1140
9512442      Cost Cutter Consultants,   P. O. Box 2295,   La Grange, IL 60525-8395
9512443     +Cot-Puritech Inc.,   2993 Perry Dr Sw,   Canton, OH 44706-2269
```

District/off: 0752-1          User: pgordon          Page 16 of 80          Date Rcvd: Nov 23, 2011
                              Form ID: pdf006          Total Noticed: 5278

```
9512444      +Cotterman Co.,   P. O. Box 168,   130 Seltzer Road,   Croswell, MI 48422-9180
9512445      +Cotton Joseph,   10144 S Lowe,   Chicago, IL 60628-1821
9512447      +Coughlin Logistics,   12569 Collectons Center Dr.,   Chicago, IL 60693-0125
9512446      +Coughlin Logistics,   26261 Evergreen Road,   Suite 300,   Southfield, MI 48076-7509
9512448      +Couhglin Logistics,   12569 Collections Center Dr.,   Chicago, IL 60693-0125
9512449      +Counsel For Roadway Express Inc,   Case No. 05M1129927,   C/O Stein & Rotman,
               105 W. Madison Ste 600,   Chicago, IL 60602-4672
9512450      +Cousins Michael,   2804 W 82Nd,   Chicago, IL 60652-2702
9512451      +Covenant Medical Center,   1447 N. Harrison,   Safinaw, MI 48602-4727
9512452      +Craig Phelps,   P. O. Box 2193,   Chicago, IL 60678-0001
9512453      +Craig Stephenson,   2500 Church Street,   Alton, IL 62002-5113
9512454      +Crain'S Detroit Business,   P. O. Box 07925,   Detroit, MI 48207-0925
9512455      +Crains Chicago Business,   360 N. Michigan Ave.,   Chicago, IL 60601-3800
9512456      +Crak,   2901 E. Greenway Pkwy.,   P. O. Box 31844,   Phoenix, AZ 85046-1844
9512457      +Crane Cams,   530 Fentress Blvd.,   Daytona Beach, FL 32114-1210
9512458      +Crane Institute Of America,   1063 Maitalnd Center Commons,   Suite 100,
               Maitland, FL 32751-7436
9512459       Crane Parts, Inc.,   13530 Mcgrath J & K,   Houston, TX 77047
9512460      +Crawford Carl,   2909 S Wells,   1St Floor,   Chicago, IL 60616-2751
9512461       Creative Lighting,   1313 S. Michigan Ave.,   Chicago, IL 60605
9512462       Creative On-Line Promotions,   928 S, Oketo,   Bridgeview, IL 60455
9512463      +Creative Promotions & Sigms,   9208 S. Oketo Avenue,   Unit B,   Bridgeview, IL 60455-2100
9512464      +Creative Staffing Solutions,   6811 Hickory,   Tinley Park, IL 60477-3852
9512466       Crestmark Financial Corp.,   P. O. Box 79001,   Detroit, MI 48279-1078
9512467      +Cross Huller Drillunit,   11450 Stephens Drive,   Warren, MI 48089-3861
9512468       Cross Huller Drillunit,   P. O. Box 2527,   Carol Stream, IL 60132-2527
9512471      +Crossection Signs,   550 Meadow Lane,   Lisle, IL 60532-2414
9512472      +Crowder Debra,   5939 S Marshfield,   Chicago, IL 60636-1741
9512473      +Crowley Yacht Yard,   2500 South Corbett,   Chicago, IL 60608-5720
9512474      +Crown Battery,   1199 North Ellsworth Avenue,   Villa Park, IL 60181-1040
9512475      +Crown Point Tigers,   1190 Erie Court,   Crown Point, IN 46307-2749
9512476      +Crown Supply Co.,   5485 N. Elston Ave.,   Chicago, IL 60630-1456
9512477       Crucible Service Center,   P. O. Box 60845,   Charlotte, NC 28260-0845
9512478       Crucible Service Center,   1704 Solutions Center,   Chicago, IL 60677-1007
9512479       Crucible Special Metals,   Dept. Ch 10352,   Palatine, IL 60630
9512480      +Crucible Special Metals,   4501 W. Cortland Ave.,   Chicago, IL 60639-5192
9512481       Crucible Special Metals,   1704 Solutions Center,   Chicago, IL 60677-1007
9512482      +Cruz Edwin L.,   3519 Williams St,   Steager, IL 60475-1332
9512483      +Cry, Inc.,   2258 S. E. 17Th Street,   Ft. Lauderdale, FL 33316-3106
9512486      +Csc Networks,   P. O. Box 120670,   Atlanta, GA 30368-0001
9512487       Csi Materials Handling,   Po Box 95303,   Chicago, IL 60694-5303
9512490       Ctc Analytical Services,   P. O. Box 711266,   Cincinnati, OH 45271-1266
9512491      +Ctcorporation System,   P. O. Box 4349,   Carol Stream, IL 60197-4349
9512492      +Ctx, Inc.,   P. O. Box 830,   Dearborn, MI 48127-0830
9512493      +Cummings Northern Ill. Inc.,   7145 Santa Fe Drive,   Hodgkins, IL 60525-5181
9512494      +Cummins-Allison Corp.,   P. O. Box 339,   Mt. Prospect, IL 60056-0339
9512495      +Cummins/Onan Northern Ill.,   7145 Santa Fe Drive,   Hodgins, IL 60525-5050
9512496      +Curtis Industries,   West Hills Industrial Park,   105 West Park Dr.,   Kittanning, PA 16201-7125
9512497      +Curtis Michael T,   864 Tanglewood Ln,   East Lansing, MI 48823-2174
9512498      +Custom Cable Corp.,   242 Butler St.,   Westbury, NY 11590-3193
9512499      +Custom Companies,   P.O. Box 94338,   Chicago, IL 60678-4338
9512500       Custom Global Logistics,   36968 Eagle Way,   Chicago, IL 60678-1369
9512501      +Custom Production Grinding,   N56 W13500 Silver Spring,   Menomonee Falls, WI 53051-6128
9512502      +Customs & Border Protect (Kuene & Nagel),   1470 Brummer Street,
               Elk Grove Village, IL 60007-2111
9512504      +Cut Weld Supply,   7323 W. 90Th Street,   Bridgeview, IL 60455-2188
9512506      +Cwts, Inc.,   P. O. Box 5112,   Rockford, IL 61125-0112
9512508      +Cybermetrics,   7500 E. Butherus Dr.,   Suite M,   Scottsdale, AZ 85260
9512509      +Czeslew Dylag,   6500 N. Neva,   Chicago, IL 60631-1672
9512511      +D & G Trucking Co.,   463 S. Prospect Ave.,   Rosell, IL 60172-2223
9512512      +D & J Metal Craft Co., Inc.,   4451 N. Ravenswood Ave.,   Chicago, IL 60640-5802
9512513      #+D & K Auto Parts,   3459 S. Wallace,   Chicago, IL 60616-3525
9512514       D & M Architectural Metals,   9141 S. Kedzie Ave.,   Evergreen Park, IL 60805-1606
9512515      +D B Engineering Inc.,   #100,   1000 S. Main Street,   Mansfield, TX 76063-3643
9512516      +D'Arcy,   1520 W. Jefferson St.,   Joliet, IL 60435
9512517      +D'Onofrio Randy,   3004 Oak St.,   East Chicago, IN 46312-1623
9512518      +D. Dieterich Associates, Inc.,   P. O. Box 511,   Phoenixville, PA 19460-0511
9512519       D. T. Chicagoland Express,   P. O. Box 480,   Itasca, IL 60143-0480
9512520      +D.A.C. Services,   1142 Perry Drive,   Palatine, IL 60067-2030
9512521      +D.B.E. Inermodal,   11 S. 204 Jeans Road,   Lemont, IL 60439-9604
9512522      +D.U.G.,   Douwn Under Graphics,   607W 50N,   Valparaiso, IN 46385-9237
9512523      +Dabski Witold,   10512 Lovetta Ln,   Orland Park, IL 60467-1350
9512524      +Dadco, Inc.,   43850 Plymouth Oaks Blvd.,   Plymouth, MI 48170-2598
9512525      +Daguanno And Padgett,   Arboretum Office Park,   34705 W. Twelve Mile Road,
               Attn: Richard Daguanno,   Farmington Hills, MI 48331-3259
9512526      +Dal Santo'S Sausage,   1505 Sibley Blvd.,   Calumet City, IL 60409-2303
9512528      +Dalec Electronics,   5808 W. Higgins Ave.,   Chicago, IL 60630-2023
9512527      #+Dalec Electronics,   9335 Belmont Ave.,   Franklin, IL 60131-2851
9512529      +Dallas Motorsports Marketing, Inc.,   3912 Micki Lynn,   Fort Worth, TX 76107-7232
9512530      +Dalton Roofing Service, Inc.,   633 Terminal Road,   Lansing,, MI 48906-3084
```

```
9512531      Damen Carbide Tool Co., Inc.,   344 Beinoris Dr.,   Wood Dale, IL 60191-1223
9512532     +Dan Kiplinger,   Dba Expert Prorating Inc.,   3033 N. Walnut #120-E,
              Oklahoma City, OK 73105-2835
9512533     +Dan Olson Enterprise, Inc.,   2744 North Argyle,   Fresno, CA 93727-1325
9512534     +Dan Olson Enterprises,   2744 N. Arglye,   Fresno, CA 93727-1325
9512535     +Dana Corporation,  Attn: Supplier Quality Improvement,   3434 West State Street,
              Fort Wayne, IN 46808
9512536     +Dana Spicer Heavy Axle,   1491 Dana Dr.,   Henderson, KY 42420-9601
9512537     +Daniel David Mc,   4121 Dearborn Ave,   Hammond, IN 46327-1214
9512538     +Daniel Heyblom,   18825 Iroquios Drive,   Spring Lake, MI 49456-9779
9512539      Daniel J. Pierce,   3500 Three First National Plaza,   Chicago, IL 60602
9512540      Daniel J. Pierce,   Daniel J. Pierce, P. C.,   3500 Three First Nat'L Plaza,   Chicago, IL 60602
9512541     +Daniels Edna,   12312 S Union,   Chicago, IL 60628-6433
9512542     +Daniels Frederick,   4 Elm Ct,   Calumet City, IL 60409-5009
9512543     +Daniels Petroleum Co.,   1102 W Bridge St,   Streator, IL 61364-2636
9512544     +Danley Tool & Equipment,   1216 Allanson Road,   Mundelein, IL 60060-3808
9512546     +Danly Iem,   P. O. Box 99897,   Chicago, IL 60696-7697
9512545     +Danly Iem,   255 Industrial Drive,   Ithaca, MI 48847-9476
9512547     +Danuta Luka,   5213 S. Laramie,   Chicago, IL 60638-3053
9512548     +Dapra Marking Systems,   66 Granby Street,   Bloomfield, CT 06002-3512
9512549     +Dart Electric Motor & Supply, Inc.,   Po Box 12519,   Hamtramck, MI 48212-0519
9512550     +Data Myte Corp.,   Div. Of Allen Bradley,   14960 Industrial Road,   Minnetonka, MN 55345
9512551     +Data Processing Sciences Corp.,   10810 Kenwood Road,   Cincinnait, OH 45242-2812
9512552     +Data Processing Sciences Corp.,   2155 Stoneington Ave.,   Suite 212,
              Hoffman Estates, IL 60169-2058
9512553     +Data Reasearch, Inc.,   P. O. Box 490,   Rosemount, MN 55068-0490
9512554     +Data Weighing Systems, Inc.,   2100 Landmeier,   Elk Grove, IL 60007-2507
9512555      Data-Comm Sales, Inc.,   P. O. Box 2506,   Draien, IL 60561
9512556     +Data-Link Associates, Inc.,   2575 Grant Blvd.,   North Bellmore, NY 11710-2303
9512557      Database Programming & Design,   Subscription Service Dept.,   P. O. Box 52481,   Boulder, CO
9512558     +Datacom Matketing,   Uint E,   3735 Lapeer Road,   Port Huron, MI 48060-7728
9512559     +Dataconnect,   3106 Diablo Ave.,   Hayward, CA 94545-2702
9512560     +Dataprint,   Suite 205,   700 S. Claremont,   San Mateo, CA 94402-1456
9512561     +Datavision & Devices,   400 Oser Ave.,   Suite 1850,   Hauppaugeny, NY 11788-3670
9512562      Date Research, Inc.,   P. O. Box,   Rosemount, MN 55068
9512563      Datemyte Div. Allen-Bradley,   Department 771272,   P. O. Box 77000,   Detroit, MI 48277-1272
9512564     +Davd Black Turcing, Inc,   1881 E. 15Th Road,   Grand Ridge, IL 61325-9713
9512565     +Dave Dirby Friendship Fund,   % St. Paul Federal Bk,   600 W. 37Th Street,
              Chicago, IL 60609-1619
9512566     +Dave'S Tool Sales,   124 Christy Lane,   Kokomo, IN 46901-3840
9512567     +David Architectural Metals,   3100 S. Kilbourn Ave.,   Chicago, IL 60623-4894
9512568     +David Armintrout,   9816 N. Briar Lane,   Effingham, IL 62401-4754
9512569     +David Marvin L.,   2836 W 83Rd Pl,   Chicago, IL 60652-3812
9512570     +David V. Jodis,   7802 Clinton Road,   Jackson, MI 49201-9418
9512571     +David Wolyniec,   124 Christy Lane,   Kokomo, IN 46901-3840
9512572     +Davis John,   1152 W 95Th Pl,   Chicago, IL 60643-1466
9512573     +Davis Lamont,   919 N Leamington,   Chicago, IL 60651-2964
9512574     +Davis Larry,   7741 S Union,   Chicago, IL 60620-2441
9512575     +Davis Marcus,   8600 S Carpenter,   Chicago, IL 60620-3311
9512576     +Davis Marvin,   2836 W 83Rd Pl,   Chicago, IL 60652-3812
9512577      Dawn Companies, Inc.,   227 W. Laraway Road,   Suite A & B,   Frankfort, IL 60423
9512578     +Dawson Gebrian,   103 E 151 St,   Harvey, IL 60426-3151
9512579     +Dayton Forging &,   Heat Treating Co.,   215 North Findlay St.,   Dayton, OH 45403-1205
9512581     +Dc Consulting Engineeres, Inc.,   310 W. Lake Street,   Elmhurst, IL 60126-1527
9512582     +De Jong Equipment Co., Inc.,   383 S. Dixie Highway,   Beecher, IL 60401-3517
9512585     +De Lage Landen Financial Services,   1111 Old Eagle School Road,   Wayne, PA 19087-1453
9512586     +De Young Anna,   11213 Cameron Parkway,   Orland Park, IL 60467-7540
9512587     +De Young Ron,   3973 Marshall Dr,   Gary, IN 46408-2354
9512588      Deadsolid,   % Golf A Round America,   317 W. Pleasant Valley Blvd.,   Altoona, PA 16602
9512589     +Deakonhaus Custom Builder,   14330 Ridge Ave.,   Orland Park, IL 60462-1960
9512590     +Dean Ellington Testing Service,   80 Gershwin Court,   Wheaton, IL 60189-7483
9512591     +Dean Lally L.P.,   10700 West 159Th St.,   Orland Park, IL 60467-4532
9512592     +Dean Neal,   8401 S Hamilton,   Chicago, IL 60620-6027
9512593     +Dean Neal Jr.,   8401 S Hamilton,   Chicago, IL 60620-6027
9512594     +Dean'S Concrete Specialties, Inc.,   14400 Washington St.,   Woodstock, IL 60098-9302
9512595     +Dearborn Wire & Cable Co.,   250 Carpenter Ave.,   Wheeling, IL 60090-6010
9512596     +Debarge Arthur,   10417 Columbia Ave,   Munster, IN 46321-4017
9512597     +Deberry Marvin,   8841 S Cottage Grove, #6,   Chicago, IL 60619-6975
9512598     +Debrow Anthony,   42 E 91St,   Chicago, IL 60619-6616
9512599     +Decisionone Corp.,   P. O. Box 75370,   Chicago, IL 60675-5370
9512600     +Deener Lula,   9537 S Parnell,   Chicago, IL 60628-1133
9512601     +Deerfield Communications Co.,   4241 Olad U.S. 27 S. Ave.,   Gaylord, MI 49735-9532
9512602     +Defiance Testing And,   5859 Executive Drive,   Wstland, MI 48185-1932
9512603     #+Dekker Electric Supply Inc.,   18230 Torrance Ave.,   Lansing, IL 60438-2781
9512604     +Delano,   5S043 Fairway Dr.,   Naperville, IL 60563-1767
9512605      Delano Conveyor,   5 S 043 Fairway Drive,   Naperville, IL 60563-1767
9512608      Delaware Secretary Of State,   Division Of Corporations,   P.O. Box 74072,
              Baltimore, MD 21274-4072
9512607      Delaware Secretary Of State,   Delaware Division Of Corporations,   Dept. 74072,
              Baltimore, MD 21274-4072
```

```
9512606      Delaware Secretary of State,   P.O. Box 74072,   Blatimore, MD 21274
9512609     +Deleon Michael,   8723 S Houston,   Chicago, IL 60617-3230
9512610     +Delgado Ignacio,   7121 S Troy,   Chicago, IL 60629-3039
9512611      Dell,   P. O. Box 12001,   Dept. 0710,   Dallas, TX 75312-0999
9512612     +Dellarocco Michael,   1613 Bluebird Ln,   Munster, IN 46321-3322
9512613     +Deloitte & Touche Llp,   Bank Of America,   4205 Collections Center Dr.,   Chicago, IL 60693-0042
9512615      Deloro Stellite,   P.O. Box 712259,   Cincinnati, OH 45271-2559
9512614     +Deloro Stellite,   Stellite Coatings,   1201 Eisenhower Drive North,   Goshen, IN 46526-5311
9512618     +Delta Flexible Products, Inc.,   1515 16Th Street,   Racine, WI 53403-2169
9512619     +Delta Power Systems,   2424 Mohawk St.,   Bakersfield, CA 93308-6002
9512620     +Delta Star Electric Inc.,   1125 S. Walnut St.,   South Bend, IN 46619-4303
9512621     +Deluxe Business Checks,   P. O. Box 742572,   Cincinnati, OH 45274-2572
9512623     +Dennis L. Posen,   77 W. Washington,   #1616,   Chicago, IL 60602-3216
9512624      Design Components,   Suite 700,   1250 West Northwest Hwy,   Palatine, IL 60067
9512625     +Design Fluid Air Systems,   14 W. Stone Hill Road,   Oswego, IL 60543-9400
9512626     +Design Storage & Handling,   P. O. Box 90,   Fredericksburg, VA 22404-0090
9512628     +Desks, Inc.,   2323 W. Pershing Road,   Chicago, IL 60609-2220
9512629     +Detroit Diesel Corp.,   P. O. Box 999,   Disbursement Analysis Dept.,   Attn: Bonnie Flower,
             Taylor, MI 48180-0999
9512630      Detroit Lions,   P. O. Box 215410,   Aubrun Hills, MI 48321-5410
9512631     +Deublin Company,   2050 Norman Drive West,   Waukegan, IL 60085-8270
9512632      Deublin Company,   Dept. 77-5136,   Chicago, IL 60678-5136
9512634     +Devlieg Bullard Ii, Inc.,   135 S. Lasalle Street,   Dept 5127,   Chicago, IL 60674-5127
9512633     +Devlieg Bullard Ii, Inc.,   Cone Blanchard,   Parts Division,   104 Pleasant Street,
             Claremont, NH 03743-2608
9512635     +Devon Financial Services,   6303 N. Clark,   Chicago, IL 60660-1203
9512636     +Devore Engraving Inc.,   1017 East Tuscarawas St.,   Canton, OH 44707-3154
9512637     +Dewitt Robert,   3925 W 47Th St, 2N,   Chicago, IL 60632-4148
9512638     +Deyoung Anna,   11213 Cameron Parkway,   Orland Park, IL 60467-7540
9512639     +Deyoung Ronald,   3973 Marshall Pl,   Gary, IN 46408-2354
9512640     +Deyoung Ruby,   502 Prospect Ave, Apt 103,   Hot Springs, AR 71901-5152
9512641     +Dgy Motorsports,   216 Ogden Ave.,   Downes Grove, IL 60515-3143
9512644      Dhl Airways, Inc.,   P. O. Box 78016,   Phoenix, AR 85062-8016
9512642     +Dhl Airways, Inc.,   Lock Box 577,   Carol Stream, IL 60132-0577
9512645      Dhl Worldwide Express,   22128 Network Pl,   Chicago, IL 60673-1221
9512647     +Dial Adjustment Bureau,   860 Macarthur Blvd.,   Mahwau, NJ 07495-0011
9512648      Diamond Delivery Service Inc.,   P.O. Box 6356,   Toledo, OH
9512650      Dick Miller Racing,   2374 Windermere Dr.,   Jackson, MI 49202-1236
9512651     +Dickerson Jerome,   8742 S Wabash Avenue,   Chicago, IL 60619-6613
9512652      Dickson Battery Mfg Co.,   14235 So Halsted Street,   Riverdale, IL 60827-2394
9512654     +Digi-Key Corporation,   P. O. Box 677,   701 Brooks Ave. S.,   Thief River Falls, MN 56701-2757
9512655     +Digitronics Sixnet,   P.O. Box 767,   Clifton Park, NY 12065-0767
9512656     +Dillard David,   7106 S Morgan,   Chicago, IL 60621-1041
9512657     +Dimetricx, Inc.,   1300 Remington Road,   Schaumburg, IL 60173-4835
9512658     +Dir. Of Employment Security,   Attorney General'S Office,   401 S. State St. Rm. 201,
             Chicago, IL 60605-1229
9512659      Direct Drive Express,   P. O. Box 13302,   Milwaukee, WI 53213-0302
9512660     +Direct Effect,   116 Lithia Way,   #4,   Ashland, OR 97520-1966
9512661     +Direct Imaging Products,   8981 Sunset Blvd.,   West Hollywood, CA 90069-1842
9512662      Disa Goff,   One Pleasant Grove Road,   P. O. Box 1607,   Seinole, OK 74818-1607
9512663     +Discovery Systems Inc.,   800 West Central Rd.,   Mt. Prospect, IL 60056-2382
9512665     +Distribution & Transportation,   Amf O'Hare,   P.O. Box 66850,   Chicago, IL 60666-0850
9512666     +District Auto Rebuilers,   7450 Archer Road,   Justice, IL 60458-1142
9512667     +Diversifed Actuarial Services, Inc..,   Attn: Cashiers 2-52,   4 Manhattanville Rd,
             Purchase, NY 10577-2139
9512668      Diversey Lever, Inc.,   Dept. 90301,   P. O. Box 67000,   Detroit, MI 48267-0903
9512669     +Diversified Actuarial Services,   Riverside Center,   275 Grove St.,   Suite 2-300,
             Newton, MA 02466-2273
9512670     +Diversified Collection,   P. O. Box 45959,   San Francisco, CA 94145-0001
9512671     +Diversified Computer Consultants,   P.O. Box 95354,   New Orleans, LA 70195-5354
9512672      Diversified Investment Advisors, Inc.,   Attn:  Mr. Bob Vyskocil,   Mail Drop 3-22,
             4 Manhattanville Road,   Purchase, NY 10577-2139
9512673     +Diversified Investment Advisors, Inc.,   230 W. Monroe St.,   Suite 230,   Chicago, IL 60606-4736
9512674      Diversified Tooling Innovations, Inc.,   4400 21St Street,   Racine, WI 53405-3643
9512675     +Dixon & Ryan Corp.,   4343 Normandy Court,   Royal Oak, MI 48073-2201
9512676     +Dk Consulting,   1255 N. Sandburg Ter. #2610,   Chicago, IL 60610-8286
9512677      Dmv Renewal,   P.O. Box 942894,   Sacramento, CA 94294-0894
9512678     +Do All Northern,   236 North Laurel,   Des Plaines, IL 60016
9512679     +Doall Chicago,   4436 Payshere Circle,   Chicago, IL 60674-0001
9512680     +Document Imaging Solutions,   8529 N. Dixie Drive,   Dayton, OH 45414-2400
9512681      Dodson Group,   2340 Reliable Pkwy,   Chicago, IL 60686-0023
9512682      Dolan Consulting Corp.,   4230 Crimson,   Suite 210,   Schaumburg, IL 60195
9512683     +Dolphin Inc.,   5609 Murvihill,   Valpariso, IN 46383-6315
9512684      Dolton Trucking,   5872 Waynesburg Se,   Waynesburg, OH 44688
9512685     +Dombrowski & Holmes,   3-141St Street,   Hammond, IN 46327-1203
9512686     #+Dometic Corp.,   2320 Industrial Pkwy.,   P. O. Box 490,   Elkhart, IN 46515-0490
9512687     +Domzalski John,   1629 Arbor Ct.,   Darien, IL 60561-3706
9512688     +Don Jackson Engineering,   3313 South Ross Street,   Santa Ana, CA 92707-3925
9512689     +Don Johns,   1312 W. Lake Street,   Chicago, IL 60607-1590
9512691     +Donald D. Kucharo Co.,   21130 Holden Drive,   Davenport, IA 52806-9314
```

```
9512692      +Donald Picerno,   28 Bart Drive,   Selden, NY 11784-2638
9512693      +Donald V Gallagher- Counsel For Plaintif,   Betty Clayton- Carolyn Burnes V. Iron Mo,
              200 West Burlington,   Clarendon Hills, IL 60514-1137
10704944     +Donaldson Co,   1400 W 94th St,   Bloomington, MN 55431-2370
9512694      +Donaldson Co., Inc.,   P. O. Box 98669,   Chicago, IL 60693-6869
9512695      +Done Rite Machine,   10006 Express Drive,   Highland, IA 46322-2612
9512696      +Donley Casey A.,   481 E High Meadow Circle,   Valparasio, IN 46383-9741
9512697      +Donley Charles,   397 W 550 N,   Valparasio, IN 46385-8125
9512698      +Donna Luka,   5213 S. Laramie,   Chiicago, IL 60638-3053
9512699      +Donnie'S Pizza & Cafe,   3258 S. Wells,   Chicago, IL 60616-3620
9512700      +Door Systems,   751 Expressway Drive,   Itasca, IL 60143-1369
9512702      +Doornbos Heating And,   Air Conditioning,   11310 S. Cicero Ave.,   Alsip, IL 60803-2826
9512703      +Dorothy M. Hassert,   As Trustee Of The,   Dorothy M. Hassert Trust,   1211 N. President,
              Wheaton, IL 60187-3869
9512704       Dorothy Renner,   15508 S, Orland Brook Dr.,   1 West,   Oak Park, IL 60462
9512705      +Doss Raymound,   16354 Laflin,   Markham, IL 60428-5770
9512706      +Dot First Aid,   14975 Cleat Street,   Plymouth, MI 48170-6015
9512707      +Double Barreled Management Corp. Llc,   7532 Ore Knob Dr.,   Fenton, MI 48430-9237
9512708      +Double D Braces, Inc.,   P. O. Box 606,   Peru, IL 61354-0606
9512709      +Double D Guide Service,   P. O. Box 274,   Marble Head, OH 43440-0274
9512710      +Double-Check, Inc.,   P. O. Box 322,   Northville, MI 48167-0322
9512711      +Doug Herbert Performance,   2405 Lincolnton Hwy 150 E,   Cherryville, NC 28021-8345
9512712      +Doug Mickey,   Box 136,   Stromsburg, NE 68666-0136
9512713      +Dovebid,   300 Saunders Rd,   Suite 200,   Riverwoods, IL 60015-5708
9512714      +Downing Wade,   1112 State St,   Hammond, IN 46320-1655
9512715      +Drabek James,   12335 S 44Th Court,   Alsip, IL 60803-2649
9512716      +Drabek Jr. James,   12335 S 44Th Court,   Alsip, IL 60803-2649
9512717      +Drain Antone,   7224 S Talman,   Chicago, IL 60629-2032
9512718       Dreisilker Electric Motor,   36249 Treasury Center,   Chicago, IL 60694-6200
9512719      +Dremel Power Tools,   4915-21St Street,   Racine, WI 53406-5028
9512720       Drillunit North America,   P. O. Box 2527,   Carol Stream, IL 60132-2527
9512721      +Dropski William,   124 Monticello Circle,   Bolingbrook, IL 60440-2376
9512722      +Drozdowski Piotr,   6807 S Pulaski,   Chicago, IL 60629-4155
9512724      +Drs. Van Lente & Leahy,   10001 W. 143Rd Street,   Orland Park, IL 60462-2026
9512723      +Drs. Van Lente & Leahy,   4445 W. 95Th Street,   Oak Lawn, IL 60453-7219
9512725       Dry Ice, Inc.,   1856 S. Lumber,   Chicago, IL 60616
9512726      +Dry Soakers,   352 Roosevelt Road,   Glen Ellyn, IL 60137-5646
9512727      +Drzich William,   826 170Th St,   Hammond, IN 46324-2021
9512728      +Drzich William Jr,   826 170Th St,   Hammond, IN 46324-2021
9512729       Dst,   4348 N. Pulaski,   Chicago, IL 60641
9512730       Dtd Corporation,   P. O. Box 3546,   Ohaha, NE 68103-0546
9512731       Dtf Trucking, Inc.,   P. O. Box 67000,   Detroit, MI 48267-0618
9512732      +Dts America, Inc.,   427 East 4Th Street,   East Dundee, IL 60118-1308
9512733       Dubois Chemicals,   Department 90301,   P. O. Box 67000,   Detroit, MI 48267-0903
9512734      +Dugandzic Jure,   2247 S Buckingham Ave,   Westchester, IL 60154-5142
9512735      +Duke'S Oil Service, Inc.,   783 Fairway Drive,   Bensenville, IL 60106-1310
9512736      +Dukes Earl,   9925 S Beverly,   Chicago, IL 60643-1308
9512737      +Duncan Curtis,   7216 S Carpenter,   Chicago, IL 60621-1029
9512738      +Duncan Sahaun,   8457 S Brandon,   Chicago, IL 60617-2659
9512739      +Dundick Corp.,   Lock Box 97192,   Chicago, IL 60678-7192
9512740       Dunn Safety Products, Inc.,   37. Sangamon St.,   Acct# Je 328,   Chicago, IL 60607-2684
9512741      +Dunn Services,   P. O. Box 258,   1570 Karen Dr.,   Argyle, TX 76226-2946
9512742      +Duo, Inc.,   P. O. Box 1196,   La Grange Park, IL 60526-9296
9512743     ##+Dupage Plating Co.,   1706 Armitage Court,   Addison, IL 60101-5473
9512744      +Durable Engravers Inc.,   521 S. County Lane Road,   Franklin Park, IL 60131-1013
9512745      +Durable Roofing Co.,   3836 West 148Th Street,   Midlothian, IL 60445-3415
9512746      +Duraloy Technologies, Inc.,   P. O. Box 81,   Scottdale, PA 15683-0081
9512747      +Duran Delphine,   9709 S Avenue M,   Chicago, IL 60617-5518
9512748       Durham College,   2000 Simcoe Street N,   Box 385,   Oshawa,   Ontario Canada, L1H 7L7
9512749      +Durkin Electric Co., Inc.,   2307 W. 136Rd Street,   Blue Island, IL 60406-3233
9512750       Durmat, Inc.,   11133 I-45 South,   Suite 1,   Conroe, TX 77302
10702653     +Durum Usa,   Preston C Goodwin,   Goodwin & Harrison Llp,   Po Box 8278,
              The Woodlands , Tx 77387-8278
9512751      +Dusza Jan,   8030 W 83Rd St, #1,   Bridgeview, IL 60455-1873
9512752       Dutton & Dutton, P.C.,   610 Dixie Hwy.,   Chicago Heights, IL 60411
9512753      +Dwayne Ford,   8205 S. Throop,   Chicago, IL 60620-3935
9512754      +Dworkin, Inc.,   P. O. Box 73487-N,   Cleveland, OH 44193-0996
9512755      +Dwyer Instruments, Inc.,   P. O. Box 373,   Michigan City, IN 46361-0373
9512756      +Dyer Bill,   508 Outer Dr,   Wilmington, IL 60481-1060
9512757       Dyer Company,   1500 Mcgovernville Rd,   P. O. Box 4966,   Lancaster, PA 17604-4966
9512758      +Dylag Chester,   1101 Oakton St,   Park Ridge, IL 60068-2015
9512759      +Dylag Czeslaw,   1101 Oakton St,   Park Ridge, IL 60068-2015
9512761      +Dyna-Bar, Inc.,   2910 State Street,   South Chicago Heights, IL 60411-4843
9512762       Dynaloy, Inc.,   7 Great Meadow Lane,   Hanover, NJ 07930
9512763      +Dynamex Operations East,   12837 Collectins Center Dr.,   Chicago, IL 60693-0128
9512764      +Dynamic Torque Converter,   1809 North Mannheim Road,   Stone Park, IL 60165-1091
9512765       Dynotech Engineering Services,   P. O. Box 92865,   Chicago, IL 60675-2865
9512766      +Dziubczynski Michael,   1413 Oriole Dr,   Munster, IN 46321-3330
9512768      +E- Z Burr Tool Co.,   41180 Joy Road,   Plymouth, MI 48170-4634
9512769       E-A-R Specialty Composites,   P. O. Box 8500 S-2770,   Philadelphia, PA 19178-2770
```

```
9512770      E-Z-Go,   P. O. Box 71786,   Chicago, IL 60694-1786
9512771     +E. A. Baumbach Mfg. Co.,   65W. Grand Ave.,   Unit 30,   Elmhurst, IL 60126
9512773     +E. J. F. Reconditioning, Inc.,   4312 Midlothian Turnpike,   Crestwood, IL 60445-1915
9512774     +E. L. Hollingsworth & Co.,   Airpark Drive North,   P .O. Box 7762-3039,   Flint, MI 48507
9512775     +E. Mckelvey Engineering, Inc.,   25501 Arctic Ocean Ave.,   Lake Forest, CA 92630-8827
9512776     +E.G. Baldwin & Associates, Inc,   1717 Superior Ave.,   Cleveland, OH 44114-2943
9512777     +E.G. Baldwin & Associates, Inc,   P.O. Box 74398,   Cleveland, OH 44194-0498
9512778     +E.S.P.E. Corporation,   28879 W. King William Drive,   Farmington Hills, MI 48331-2544
12153873    +EFCO Inc,  dba Erie Press Systems,   James R Walczak Esq,   100 State St, Ste 700,
              Erie, PA 16507-1459
9512869    +++EMERGENCY MEDICAL CENTER,   1252 OGDEN AVE,   DOWNERS GROVE IL  60515-2740
             (address filed with court:  Emergency Medical Center,   1254 Ogend Ave.,
              Downers Grove, IL 60515)
9512963    +++EXTRUDE HONE,   P O BOX 1000,   235 INDUSTRY BLVD,   IRWIN PA  15642-3462
             (address filed with court:  Extrude Hone,   1 Industry Boulevard,   P. O. Box 1000,
              Irwin, PA 15642)
9512779     +Eagle Ergonomics,   799 Saylor,   Elmhurst, IL 60126-4731
9512780     +Eagle Finance Corp.,   1425 Tri-State Parkway,   Gurnee, IL 60031-5639
9512781     +Eagle Grinding Wheel Corp,   2519 Fulton Street,   Chicago, IL 60612-2195
9512782     +Eagle Properites, Inc.,   Golden Eagle Investments Llc,   1820 Ridge Road,   Suite 217,
              Homewood, IL 60430-1758
9512783     +East Coast Electrical,   Equipment Company,   245 Bert Winston Road,   Youngsville, NC 27596-8717
9512785     +Easthill Group, Inc.,   580 Lancaster Ave.,   Frazer, PA 19355-1808
9512786    #+Easton Transportation, Inc.,   23932 S. Northern Illinois Drive,   Channahon, IL 60410-5184
9512787      Eastwood,   Box 3014,   Malvern, PA 19355-0714
9512788     +Eaton Steel Corporation,   P. O. Box 78270,   Detroit, MI 48277-0001
9512790     +Echoles Nathan,   608 Alabama Sw,   Birmingham, AL 35211-1017
9512791     +Ecker-Erhardt,   2347 W. 18Th,   Chicago, IL 60608-1887
9512793      Eclipse Combustion,   P. O. Box 71424,   Chicago, IL 60694-1424
9512792      Eclipse Combustion,   6117 North Elston Ave.,   Chicago, IL 60646-4799
9512794      Eclipse Telecommunications,   P. O. Box 9001334,   Louisville, KY 40290-1334
9512795     +Ecodyne,   607 First Street,   Massilon, OH 44646-6729
9512796     +Economy Mechinical Services,   Suie 200,   216 S. Jefferson St.,   Chicago, IL 60661-5608
9512797     +Economy Plating,   2350 N. Elston,   Chicago, IL 60614-2929
9512798     +Ect International Inc.,   4100 N. Clahoun Road,   Brrokfield, WI 53005-2000
9512799     +Ed Breen,   P. O. Box 1331,   Western Springs, IL 60558
9512800     +Ed Burns And Sons,   R. R. #1,   Denver, IN 46926
9512801      Ed James Chevrolet,   Chicago, IL
9512802     +Ed Johnson Oldsmoble Inc.,   5370 S. Western Ave.,   Chicago, IL 60609
9512803      Ed Kwaitkowski,   Chicago, IL
9512804     +Ed Strylowski,   1006 Somerset Acres,   New Lenox, IL 60451-9662
9512806     +Edb/Rotating Equip Specialists,   421 Wrightwood Ave.,   Elmhurst, IL 60126-1011
9512805     +Edb/Rotating Equip Specialists,   421 Wrightwood Avenue,   Elmurst, IL 60126-1011
9512807     +Eddins Thomas,   4216 W 175Th Pl,   Country Club Hills, IL 60478-4738
9512808     +Edith Szmagalski,   8059 85Th Ave.,   Justice, IL 60458-1426
9512809     +Edm Publications,   Unit 3-1,   230 West Parkway,   Pompton Plains, NJ 07444-1060
9512810     +Edm Zap Parts Inc,   1108 Front Street,   Lisle, IL 60532-2386
9512811     +Edmund Industrial Optics,   101 East Gloucester Pike,   Barrington, NJ 08007-1380
9512812      Edw J Boyle Co., Inc.,   Industrial Equipment,   4535 Gibsonia Road,   Gibsonia, PA 15044-7964
9512813     +Edward Bell,   171 Pheasant Hollow Dr,   Burr Ridge, IL 60527-5050
9512814     +Edward Boczar,   4805 N. Knight,   Norridge, IL 60706-2931
9512815     +Edward Coon,   11750 S. Homan Ave.,   Merrionette Pk., IL 60803-4558
9512816     +Edward Hauser,   14338 Streamwood Dr.,   Orland Park, IL 60467-7101
9512817      Edward J. Boyle Co., Inc.,   28Th Street & A.V.R.R.,   Pittsburgh, PA 15222
9512818     +Edward Kwiatkowski,   556 Calhoun Ave.,   Calumet City, IL 60409-3206
9512819     +Edward L. Schuller & Assoc.,   415 North La Salle Street,   Chicago, IL 60610
9512820     +Edward Lampa,   2688 Bloomfield Dr.,   Lisle, IL 60532-3209
9512821     +Edward Litke, Jr.,   17620 South 67Th Court,   Tinley Park, IL 60477-4030
9512822     +Edward Litke, Sr,   17620 South 67Th Court,   Tinley Park, IL 60477-4030
9512823     +Edward Slough,   C/O: Jii Machining,   11235 S. Cottage Grove Ave.,   Chicago, IL 60628-4604
9512824     +Edwards Djanie,   5436 S Winchester,   Chicago, IL 60609-5615
9512825     +Effective Training, Inc.,   2096 S. Wayne Road,   Westland, MI 48186-5428
9512826     +Efron Efron & Yahne,   5246 Hohman Ave.,   Fifth Floor,   Hammond, IN 46320-1733
9512827     +Egan Michael,   849 Dundee Avenue,   Barrington, IL 60010-4218
9512828     +Eisele Corp.,   1500 C East Higgins Road,   El Grove Village, IL 60007-1633
9512829     +Eitel Presses, Inc.,   P. O. Box 130,   Orwigsburg, PA 17961-0130
9512830     +Ekl Rick,   7801 W 80Th Pl,   Bridgeview, IL 60455-1424
9512831     +Elder Vernon,   7623 S Honore St,   Chicago, IL 60620-5217
9512832     +Eldon Gladney,   1635 West Granville,   Chicago, IL 60660-1245
9512833     +Electo Rent Corporation,   3500 Corporate Way,   Duluth, GA 30096-2581
9512834     +Electric Company,   2740 Calumet Avenue,   Hammond, IN 46320-1107
9512835     +Electrimotion Inc.,   1484 Dale Ford Road,   Delaware, OH 43015-9633
9512837     +Electro Kinetics, Inc.,   749 Creel Drive,   Wood Dale, IL 60191-2609
9512838      Electro Rent Corp.,   Dept. Ch 10997,   Palatine, IL 60055-0997
9512839     +Electro-Matic Of Chicago,   2235 N. Knox,   Chicago, IL 60639-3487
9512840     +Electronic Date Systems,   Unigraphics Div.,   13736 Riverport Dr.,
              Maryland Heights, MO 63043-4820
9512841     +Electronic Dynamics Balancing,   421 Wrightwood Ave.,   Elmhurst, IL 60126-1011
9512842     +Element K Jounals,   P. O. Box 23809,   Rochester, NY 14692-3809
9512843     +Elenore Smyk,   4835 S. Larcrosse,   Chicago, IL 60638-2118
```

```
9512844    +Elf Atochem North America,    2375 State Road,    Cornwells Hts, PA 19020-7307
9512845    +Elf Atochem North America,    2000 Market Street,    Philadelphia, PA 19103-3231
9512846    +Elfco,    7613W. 100Th Place,    Birdgeview, IL 60455-2431
9512847    +Elite Carts,    63 South Eisenhower Lane,    Lombard, IL 60148-5409
9512848    +Elizabeth Maryjowski.,    166 Whitebranch Ct.,    Buffalo Grove, IL 60089-1595
9512849    +Ellis Alisha,    456 E 46Th St,    Chicago, IL 60653-4131
9512850    +Ellis April,    21732 Jeffrey Ave,    Sauk Village, IL 60411-4973
9512851    +Ellis Patricia,    7707 S Essex Ave,    Chicago, IL 60649-4711
9512852    +Ellis Willie,    9340 S Normal,    Chicago, IL 60620-2329
9512853    +Ellisjr Willie,    9340 S Normal,    Chicago, IL 60620-2329
9512854     Ellison Machinery Co.,    Nw 7967-02,    P. O. Box 1450,    Minneapolis, MN 55485-7967
9512855    +Ellwood Cranksaft & Machine Co.,    2727 Freedland Road,    Hermitage, PA 16148-9027
9512856    +Elm Systems, Inc.,    1101 Brown Street,    Wauconda, IL 60084-1105
9512857     Elo Touch Systems, Inc.,    6500 Kaiser Dr.,    Fremont, CA 94555-3613
9512858    +Eloise Patton,    8350 South May Street,    Chicago, IL 60620-3113
9512859    +Elron Software Inc.,    7 New England Executive Park,    Berlington, MA 01803-5010
9512860    +Eltek Corp.,    1429 S. Circle Ave.,    Forest Park, IL 60130-2611
9512861    +Elton Corporation,    380 Roma Jean Pkwy.,    Streamwood, IL 60107-2933
9512862     Elwood Staffing,    P. O. Box 1024,    Columbus, IN 47202-1024
9512864    +Emag-Bohle L.L.C,    38800 Grand River Ave.,    Farmington Hills, MI 48335-1526
9512867    +Emerald Datacom Products, Inc.,    P. O. Box 5534,    River Forest, IL 60305-5534
9512868     Emergency Healthcare Physicians,    649 Executive Dr.,    Willowbook, IL 60527-5603
9512870    +Emerson John Eric,    235 Wintree,    New Lenox, IL 60451-1543
9512871    +Emery Enterprises,    140 Washington Ave.,    Alpena, MI 49707-2770
9512872     Emery Worldwide,    Box 371232M,    Pittsburgh, PA 15250
9512873     Emil Simich,    3713 West 80Th Pl.,    Chicago, IL 60652-2419
9512874    +Empire Abrasive Equip. Co.,    2101 West Cabot Blvd.,    Langhorene, PA 19047-1893
9512875    +Empire Machine Co.,    2710 S. 3Rd Street,    Niles, MI 49120-4495
9512876    +Employment Publishing,    175 Strafford Ave.,    Suite 1,    Wayne, PA 19087-3340
9512877    +Emsco Mfgmnt Svcs. Inc.,    P. O. Box 55820,    Chicago, IL 60675-5820
9512879     Enco Manufacturing Company,    Dept Ch 1437,    Palatine, IL 60055-4137
9512880     Encoder Resourses, Inc.,    45,    Suite 393,    Michigan City, IN 46360
9512881    +Encyclon Inc.,    6705  14Th Avenue,    Kenosha, WI 53143-4942
9512882    +Encyclon Inc.,    P.O. Box 1258,    Kenosha, WI 53141-1258
9512883     Endpoint Software,    7338 Greensboro Street,    Santa Barbara, CA 93117-2817
9512884    +Enerpac Automations Systems,    14 Stone Hill Road,    Suite E,    Oswego, IL 60543-9400
9512885    +Enerpro Inc.,    5780 Thorn Wood Dr.,    Goleta, CA 93117-3822
9512886     Engine Power,    1830 Executive Deive,    Oconomowoc, WI 53066-4831
9512887    +Engineered Fluid Power,    502 Crossen Ave.,    Elk Grove Villag, IL 60007-2006
9512888    #+Engineered Fluid Power,    1437 Payne Road,    Schaumburg, IL 60173-4513
9512889    +Engis Corporation,    105 West Hintz Road,    Wheeling, IL 60090-5769
9512890    +Englewood Electrical Supply,    41 N. Lively Boulevard,    Elk Grove Village, IL 60007-1320
10702655   +Englewood Electrical Supply,    762907719,    41 N Lively Blvd,    Elk Grove Village, Il 60007-1320
9512891     Englewood Electrical Supply,    P. O. Box 802578,    Chicago, IL 60680-2578
9512893    +Enprotech Corp.,    15180 Keel Street,    Plymouth Twp., MI 48170-6006
9512894     Enprotech Corp.,    P. O. Box 7777,    Philadelphia, PA
9512895    +Enprotech Mechianical Services,    P.O. Box 20067 (48901),    2200 Olds Ave.,
             Lansing, MI 48915-1099
9512896    +Enrange Llc,    #5 Four Coins Dr.,    Canonsburg, PA 15317-1751
9512897    +Entec, Inc.,    13451 Conway Road,    St. Louis, MO 63141-7229
9512898    +Enterprise Office Equipment,    17660 Dixie Highway,    Homewood, IL 60430-1221
9512899    +Enterprise Oil Co.,    Dept. 77-2640,    Chicago, IL 60678-0001
9512901    +Entrust Tool & Design Co.,    c/o Paul A Lucey, Esq.,    Michael Best & Friedrich LLP,
             100 E Wis. Ave #3300,    Milwaukee, WI 53203
9512902    +Environetx,    1351 Irving Park Road,    Itasca, IL 60143-2300
9512903    +Environmental Group Services,    Suite 205,    445 W. Erie,    Chicago, IL 60654-5733
9512904    +Environmental Hazard Control,    366 Hollow Hill Drive,    Wauconda,, IL 60084-3301
9512905    +Environmental Monitoring & Technologies,    P. O. Box 88501,    Chicago, IL 60680-1501
9512907    +Environmental Restoration Systems, Inc.,    4508 Columbia Ave.,    Hammond, IN 46327-1665
9512908    +Environmental Systems Design, Inc.,    175 West Jackson Blvd.,    Suite 1400,
             Chciago, IL 60604-2700
9512909     Epag International Limited,    Diamond Works Woodwards Rd.,    Waisall,    , UNITED KINGDOM WS2 9SL
9512910    +Epd Technology Corp.,    14 Hayes Street,    Elmsford, NY 10523-2502
9512911    +Eps Environmnetal Services,    7237 West Devon Ave.,    Chicago, IL 60631-1621
9512912    +Equipment Service & Sales,    351 W. 162Nd Street,    P. O. Box 341,    South Holland, IL 60473-0341
9512913    +Equality Magazine,    13351 Riverside Drive,    #514,    Sherman Oaks, CA 91423-2542
9512914     Equilon Enterprises Llc.,    P. O. Box 200889,    Houston, TX
9512915    +Equiptrol Inc.,    2400 W. Hasssell Road,    Suite 320,    Hoffman Estates, IL 60169-2041
9512916    +Ergo Source,    P.O. Box 695,    Wayzata, MN 55391-0695
9512917    +Ergonomic Specialties, Ltd.,    960 N. Dupage Ave.,    Lombard, IL 60148-1243
9512918    +Ergonomic Trading Company,    Order Processing,    14999 Preston Road, Suite 21278,
             Dallas, TX 75254-9116
9512919    +Eric Cortez,    1546 Freeland Ave.,    Calumet City, IL 60409-6220
9512920     Erie Press Systems,    Lock Box 71114,    Cleveland, OH 44191-0314
9512922    +Erkert Bros. Inc.,    4007 S. Wabash Ave.,    Chicago, IL 60653-2120
9512923    +Erma Maxwell,    6141 S. Michigan,    Chicago, IL 60637-2137
9512924    +Ernest Everly,    5981 Mabley Hill Road,    Fenton, MI 48430-9418
9512925     Ernst And Young,    P.O. Box 70906,    Chicago, IL 60673-0906
9512927    +Ervin Industries, Inc.,    PO Box 1168,    Ann Arbor, MI 48106-1168
9512926    +Ervin Industries, Inc.,    425 Huehl Road,    Suite 10,    Northbrook, IL 60062-2322
```

```
9512928        Ervin Industries, Inc.,  Dept. 77997,  P. O. Box 77000,  Detroit, MI 48277-0997
9512929       +Esp Associates,  999 Remington Road,  Bolingbrook, IL 60440-4870
9512930       +Espo,  855 Midway Dr.,  Willowbrook, IL 60527-5546
9512931       +Esposito Diane,  3353 South Union Avenue,  Chicago, IL 60616-3424
9512932       +Essary Michael,  7306 West 143Rd Pl,  Cedar Lake, IN 46303-9665
9512933       +Essex Brownell,  P. O. Box 1510,  Ft. Wayne, IN 46801
9512934       +Essex Group, Inc.,  Box 71264,  Chicago, IL 60694-1264
9513240       +Estate of Joseph William Giffune Jr,  c/o Shaw Guiss Fisman Glantz Wolfson,
                 321 N Clark St Suite 800,  Chicago, IL 60654-4766
10704844      +Estate of Roger Thomas Beecham,  c/o Shaw Guiss Fishman Glantz Wolfson,
                 321 N Clark St Suite 800,  Chicago, IL 60654-4766
9514445       +Estate of Thomas H McDonald,  c/o Shaw Guiss Glantz Wolfson,  321 N Clark St Suite 800,
                 Chicago, IL 60654-4766
9512935       +Ester Darrell,  10914 S Lowe Ave,  Chicago, IL 60628-3130
9512936       +Estes Express Lines,  P. O. Box5612,  Richmond, VA 23220-0612
9512937       +Estrada Juan,  4019 Artesian Ave,  Chicago, IL 60632-1104
9512938       +Estraella Antionia,  10722 Greenbay St,  Chicago, IL 60617-6525
9512939       +Estrella Antonio,  10722 Greenbay St,  Chicago, IL 60617-6525
9512940       +Etamic Corp.,  44747 Helm Court,  Plymouth, MI 48170-6061
9512941       +Etamic Corp.,  45333 Five Mile Road,  Plymouth, MI 48170-2426
9512942       +Eucnice Placzel,  1705 Buterfield Rd.,  Flossmoor, IL 60422-1836
9512943       +Eumuco/Hasenclever,  P. O. Box 361220,  15200 Foltz Industrial Pkwy.,
                 Strongsville, OH 44149-4733
9512945       +Eureka Welding Alloys,  2000 E. Avis Drive,  Madison Heights, MI 48071-1551
9512946       +Evans Saul,  18612 Michael Dr,  Hazelcrest, IL 60429-2449
9512947       +Evapco,  P. O. Box 630272,  Baltimore, MD 21263-0272
9512948        Events Chicago,  6185 N. Canfield Ave,  Chicago, IL 60631-3845
9512950        Evergreen-Oak Lawn,  Busines Machines Inc.,  9507 S. Kenzie,  Evergreen Park, IL 60805
9512952       +Exair Corporation,  1250 Century Circle N,  Cincinnati, OH 45246-3309
9512953       +Excavating & Lowboy Services, Inc.,  834 Scott Drive,  Elgin, IL 60123-2636
9512954       +Excel Partnership, Inc.,  75 Glen Road,  Sandy Hook, CT 06482-1170
9512955        Excel Technologies,  P. O. Box 1258,  Enfield, CT 06083-1258
9512956       +Excel Training, Inc.,  675 K Alpha Drive,  Cleveland, OH 44143-2139
9512957       +Exec-U-Care,  2610 Northgate Drive,  Iowa City, IA 52245-9564
9512958       +Exhaust Pro,  Muffler And Brakes,  8906 S. Octavia,  Bridgeview, IL 60455-1912
9512959       +Expedite Delivery Service,  P.O. Box 1011,  Wayne, MI 48184-4011
9512960       +Expert Ojt,  780 Pilot House Dr.,  Bldg. 500 Ste.G,  Newport News, VA 23606-1993
9512961       +Express 1, Inc.,  P. O. Box 210,  Buchanan, MI 49107-0210
9512962        Extreme Express, Inc.,  P. O. Box 4653,  Oak Brook, IL 60522-4653
9512964       +Eye Center Physicians Ltd,  1725 W. Harrison,  Suite 906,  Chicago, IL 60612-3848
9512965       +Ez Expediting, Inc.,  P. O. Box 2218,  Howell, MI 48844-2218
9512966       +Ezell Bill,  1743 E 68Th St,  Chicago, IL 60649-1040
9512967       +F B S Technologies Inc.,  P. O. Box 42-926,  Evergreen Park, IL 60805-0926
9512969       +F.L. Smidth Inc.,  2040 Avenue C.,  Bethlehem, PA 18017-2118
9513002       +FBS Technologies,  P.O. Box 42-926,  Evergreen Park, IL 60805-0926
9513071       +++FLOW-CON,  24316 W 143RD ST # 102,  PLAINFIELD IL 60544-8703
                 (address filed with court: Flow-Con,  835 West 143Th Street,  Plainfield, IL 60540-9526)
10702659      +FORD MOTOR CREDIT COMPANY,  PO BOX 6275,  DEARBORN MI 48121-6275
                 (address filed with court: Ford Motor Credit Company,  31236307,  Drawer 55 953,  Po Box 55000,
                 Detroit, Mi 48255-0953)
9703120       +FORD MOTOR CREDIT COMPANY,  PO BOX 6275,  DEARBORN MI 48121-6275
                 (address filed with court: Ford Motor Credit Company,  P.O. Box 55000,  Detroit, MI 48255-0953)
9512970       +Fabreeka International Inc.,  1023 Turnpike Street,  P. O. Box 210,  Stoughton, MA 02072-0210
9512971       +Fabri-Form,  200 W. Friendship Dr.,  P. O. Box 90,  New Concord, OH 43762-0090
9512972        Fabricated Air Systems,  704 S. Maplewood Ave.,  Chicago, IL 60612
9512973       +Fabricating & Welding Corp.,  12246 South Halsted St.,  Chicago, IL 60628-6400
9512974       +Factory Standards Lab. Inc.,  4201 N. Ravenswood Ave.,  Chicago, IL 60613-1163
10705099      +FagelHaber LLC,  Lauren Newman,  55 E Monroe Street, 40th Floor,  Chicago, IL 60603-5713
9512976       +Fairlane Products,  33792 Doreka Dr.,  Fraser, MI 48026-3430
9512977       +Fairlane Training & Development,  P. O. Box 6055,  19000 Hubbard Dr.,  Dearborn, MI 48126-2638
9512978       +Fairley Glennell,  6311 Van Buren,  Hammond, IN 46324-1237
9512979       +Famous Lubricants,  124 West 47Th Street,  Chicago, IL 60609-4696
9512981        Fanuc America,  Department 77-7986,  Chicago, IL 60678-7986
9512980       +Fanuc America,  1800 Lakewood Blvd.,  Hoffman Estate, IL 60192-5008
9512984       +Farm Service & Supplies, Inc.,  P. O. Box 147,  210606 Railroad St.,  Marengo, IL 60152-0147
9512985       +Farnam Street Financial,  10261 Yellow Circle Drive,  Suite 200,  Minntonka, MN 55343-4616
9512986       +Farnam Street Financial, Inc.,  240 Pondview Plaza,  5850 Opus Parkway,
                 Minnetonka, MN 55343-9687
9512988       +Farnaus & Associates,  518 Claremont Drive,  Downers Grove, IL 60516-3611
9512989       +Farnaus Jr Ronald,  3007 Bloomfield Dr,  Joliet, IL 60436-9700
9512991       +Farnaus Ronald,  9112 S Major,  Oak Lawn, IL 60453-1652
9512992       +Farnaus Ronald,  9112 S Mayor,  Oak Lawn, IL 60453-1652
9512990       +Farnaus Ronald,  3007 Bloomfield Dr,  Joiet, IL 60436-9700
9512993       +Faro,  125 Technology Park,  Lake Mary, FL 32746-6230
9512994       +Fashingbauer Michael,  16237 84Th Avenue,  Tinley Park, IL 60477-1107
9512995       +Fast Pace Trucking,  P. O. Box 923,  Addison, IL 60101-0923
9512996       +Fast Tek Group Llc,  P.O. Box 634022,  Cincinnati, OH 45263-4022
9512997       +Fastenal,  7325 W. 90Th Street,  Bridgeview, IL 60455-2148
9512998       +Fastrac Air Express,  5931 Kachina Dr.,  Riverside, CA 92509-5223
9512999       +Fatbrain.Com,  Coporate Office,  2550 Walsh Avenue,  Santa Clare, CA 95051-1345
```

```
9513000      +Faust Wallace,   7652 South Greenwood,    Chicago, IL 60619-2617
9513001      +Fay Furniture Services,   938 Circle Ave.,    Forest Park, IL 60130-2323
9513003     ##+Fcc Equipment Financing, Inc.,   P.O. Box 56347,    Jacksonville, FL 32241-6347
9513004      +Fcc Equipment Financing, Inc.,   P. O. Box 905010,    Charlotte, NC 28290-5010
9513005      +Fdc Corporation,   P. O. Box 1047,    360 Bonnie Lane,   Elk Grove Village, IL 60007-1914
9513006      +Featherlite Trailers,   Hwy. 63 & 9,   P. O. Box 320,    Cresco, IA 52136-0320
9803467      +FedEx Custom Critical,   c/o RMS Bankruptcy Recovery Services,    P.O. Box 5126,
               Timonium, Maryland 21094-5126,   Telephone Number: (410) 453-6585
9513007      +Fedco Life Work, Inc.,   5525 Macarthur Blvd.,    Suite 525, Lb60,   Irving, TX 75038-2615
9513008      +Federal Products Co.,   1144 Eddy Street,    P. O. Box 9400,   Providence, RI 02940-9400
10702656     +Fedex Custom Critical,   Co Rms Bankruptcy Services,   Po Box 5126,   Timonium, Md 21094-5126
9513009      +Fedex Freight,   4103 Collection Center Dr.,    Chicago, IL 60693-0041
9513011      +Fedex Freight,   P. O. Box 371627,    Pittsburgh, PA 15251-7627
9513012      +Fedex Freight,   P. O. Box 94515,    Palatine, IL 60094-4515
9513013      +Fedex Freight,   P.O. Box 840,    Harrison, AR 72602-0840
9513010      +Fedex Freight,   P. O. Box 1140,    Dept. A,   Memphis, TN 38101
9513014      +Feed Control,   215 W. Prospect,    Mt. Prospect, IL 60056-3136
9513015      +Feedall Automation,   38379 Pelton Road,    Willoughby, OH 44094-7719
9513016      +Fega Tool & Gage Co.,   44837 Maccomb Industrial Dr.,    Clinto Township, MI 48036-1140
9513017      +Feiger & Co.,   2340 W. North Ave.,    Chicago, IL 60647-6542
9513018      +Feingold & Levy,   10 South Lasalle,    Suite 900,   Chicago, IL 60603-1016
9513019      +Feliciano Michael,   4743 Grasselli,    East Chicago, IN 46312-3531
9513020      +Fermine Florez,   1206 N. 14Th Avenue,    Melrose Park, IL 60160-3426
9513021      +Fessco,   P. O. Box 205,   Crete, IL 60417-0205
9513023      +Festo,   P. O. Box 19389A,   Newark, NY 07195-0389
9513022      +Festo,   Chicago Regional Center,   Suite 80,    2100 Western Ct,   Lisle, IL 60532-1971
9513024      +Fetts, Love & Sieben,   4325 N. Lincoln Ave.,    Chicago, IL 60618-1797
9513025      +Fidia Co.,   P. O. Box 31362,    Chicago, IL 60631-0362
9513026      +Field Technologies,   316 Tech Drive,    Burns Harbor, IN 46304-8843
9513027      +Field Tool Supply,   2350 North Seeley Avenue,    Chicago, IL 60647
9513028      +Fields Derryl,   7901 S Sacramento,    Chicago, IL 60652-1632
9513029      +Fierf/Finkl Challenge,   Forging Industry Ed.& Research,    25 W. Prospect Ave.,   Suite 300,
               Cleveland, OH 44115-1000
9513031      +Fijol Edward,   410 Wexford Dr,   Lemont, IL 60439-6153
9513032      +Filas Lisa,   3453 Washington St,    Lansing, IL 60438-2317
9513033      +Filip Zbigniew,   3546 North Ozanam,    Chicago, IL 60634-3030
9513034      +Filipovic Dragon,   724 Sunflower Ln,    Dyer, IN 46311-1086
9513035      +Filter Services Illinois,   2555 United Lane,    Elk Grove Village Il, IL 60007-6820
9513036       Finkbiner Equipment Co.,   15W 400N. Frontage Road,    Burr Ridge, IL 60521
9513038      +Finkl & Sons Inc. A,   P. O. Box 92576,    Chicago, IL 60675-2576
9513037      +Finkl & Sons Inc., A,   2011 N. Southport Ave.,    Chicago, IL 60614-4079
9513039      +Fire Equipment Co.,   P. O. Box 2308,    80 West Lake Street,   Northlake, IL 60164-2406
9513040      +First American Title Ins. Co.,   58 N. Chicago St.,    Suite 200,   Attn. Thoms Carey,
               Joliet, IL 60432-4339
9513041      +First Call Quality Control,   P. O. Box 664011,    Indianapolis, IN 46266-4011
9513044      +First Class Expediting,   580 E. Maple Road,    Troy, MI 48083-2805
9513045      +First Class Towing,   9010 Odell,    Bridgeview, IL 60455-2128
9513046       First National Bank Of Chicago,   Financial Operations,    Suite 0475,   Valerie Hadrick,
               Chicago, IL 60670-0475
9513048      +Fischer Technology, Inc.,   P.O. Box 40000, Dept. 476,    Hartford, CT 16151-0476
9513047      +Fischer Technology, Inc.,   750 Marshall Phelps Road,    Windsor, CT 06095-2199
9513049      +Fisher Scientific,   Acct # 219246-001,    Dept. Ch 10119,   Palatine, IL 60055-0119
10702657     +Fisher Scientific,   219246,   Gary Barnes,   Regional Credit Manager,   2000 Park Ln,
               Pittsburgh, Pa 15275-1114
9513050       Fitzgerald Michael,   503 Chestnut Ct,    Frankfort, IL 60423
9513051      +Flakt Fan Group,   (Garden City Fan),   1701 Terminal Rd.,    Niles, MI 49120-1253
9513052      +Fleet Capital Leasing,   P. O. Box 74561,    Chicago, IL 60690
9513053      +Fleet Industries, Inc.,   14117 South Cicero,    Box 606,   Crestwood, IL 60445-2152
9513054      +Fleetwood Industrial Supply Inc.,   1410 W. Fullerton Ave.,    Addison, IL 60101-4322
9513055      +Fleming Adlean,   5742 S May St,   Chicago, IL 60621-1512
9513056       Flemmingjr Hugh,   10505 S Ml King Dr,    Chicago, IL 60628
9513058      +Flexmate, Inc.,   497 E. Semarroh Blvd.,    Suite 135,   Castleberry, FL 32707
9513057      +Flexmate, Inc.,   J.T.A. Factors, Inc.,    P. O. Box 6704,   Greenville, SC 29606-6704
9513059      +Flo Trans,   P. O. Box 388548,    Chicago, IL 60638-8548
9513060      +Flodyne/ Hydradyne Inc.,   1000 Muirfield Road,    Hanover Park, IL 60133-5426
9513061      +Flolo Corporation,   1061 E Green Street,    Bensenville, IL 60106
9513062      +Flood Testing Laboratories, Inc.,   1945 East 87Th Street,    Chicago, IL 60617-2946
9513063      +Flores Francisco,   6154 W Byron,    Chicago, IL 60634-2545
9513064      +Flores Luis,   1640 171St St,   Hammond, IN 46324-2114
9513065      +Flores Ruben,   4628 S Sacramento,    Chicago, IL 60632-2538
9513066       Florida Department Revenue,   5050 W. Tennessee St.,    Tallahassee, FL 32399-0135
9513067      +Flow Dynamics,   708 Overland Trail,    Southlake, TX 76092-5602
10704850     +Flow Products Inc,   2626 W Addison St,    Chicago, IL 60618-5948
9513068      +Flow Products Inc.,   % Glenview State Bank,    P. O. Box 128,   Glenview, IL 60025-0128
9513069      +Flow Products Inc.,   C/O Glenview State Bank,    P.O. Box 128,   Glenview, IL 60025-0128
9513070      +Flow-Con,   P. O. Box 1387,    Wheaton, IL 60187-1387
9513072       Fluid Control Methods,   P. O. Box E-1414 Ncb 93,    Minneapolis, MN 55480-1414
9513074      +Fluid Environmental Services, Inc.,   6637 W. Talman Ave.,    Chicago, IL 60645-5008
9513075      +Fluid Power Inc,   110 Gordon,    Elk Grove, IL 60007-1120
9513076      +Fluke Electronics,   7272 Collection Center Cr.,    Chicago, IL 60693-0072
```

District/off: 0752-1          User: pgordon          Page 24 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

```
10702658   +Fluke Electronics,   9979,   Attn Barbara Koerber,   Fluke Corp,   Po Box 9090,
            Everett, Wa 98206-9090
9513077    +Flying A Motorsport,   P. O. Box 274,   Cuba, MO 65453-0274
9513078    +Fm Global,   Factory Mutual Ins. Co.,   22055 Network Pl.,   Chicago, IL 60673-1220
9513079     Foam Enterprises, Inc.,   Sds 12-2084,   P. O. Box 86,   Minneapolis, MN
9513081    +Focal Comm. Corp. Of Il.,   135 S. Lasalle St.,   Dept. 3546,   Chicago, IL 60674-3546
9513080     Focal Comm. Corp. Of Il.,   135 S. La Salle St.,   Suite 3546,   Chicago, IL 60674-3546
9513082    +Foerster Insutruments, Inc.,   140 Industry Dr.,   Pk W. Pittsburgh, PA 15275-1028
9513083    +Foerster Systems Division,   1484 Quaker Ct.,   Salem, OH 44460-1007
9513084    +Foley And Lardner,   Three First National Plaza,   Chicago, IL 60602-5010
9513085    +Foley And Lardner,   321 N. Clark Street,   Suite 2800,   Chicago, IL 60654-5313
9513086    +Folgers Flag & Decorating,   2748 West York Street,   Blue Island, IL 60406-1959
9513087    +Fontana Automotive,   13408 S. Normandie,   Gardenia, CA 90249-2212
9513088     Forbes,   P. O. Box 5471,   Harlan, IA 51593-0971
9513089    +Ford Credit,   Tlb875 Jn73,   P. O. Box 219825,   Kansas City, MO 64121-9825
9513090    +Ford Credit (Rod Baker Ford),   23210 Lincoln Hwy.,   Plainfield, IL 60586-8054
9513092    +Ford Motor Company,   17101 Rotunda Dr. Qmp Bldg.,   Fairlane Training & Development,
            Supplier Id R49Ca,   Dearborn, MI 48124-4084
9513093     Ford Motor Company,   Na Et&D Customer Service,   P.O. Box 6055,   Dearborn, MI 48121-6055
9513091    +Ford Motor Company,   P. O. Box 70548,   Chicago, IL 60673-0548
9513094    +Ford Standards Dept,   660 Woodward Ave.,   Suite 1800,   Detroit, MI 48226-3587
9513095    +Ford Tool & Machining Co.,   2205 Range Road,   Rockford, IL 61111-2724
9513096    +Fore Tool Co.,   300 East Park Street,   Mundelein, IL 60060-1968
9513097     Foremost Industrial Exchange,   1522 Keswick Street,   Van Nueys, CA 91405
9513098    +Forest Industrial Tool Inc.,   245 Copa De Oro,   Brea, CA 92823-7016
9513099    +Forest Lumber,   17280 S. Cicero Ave.,   County Club Hills, IL 60478-2199
9513100     Forge Technology Inc.,   P. O. Box 351,   Crystal Lake, IL 60039-0351
9513102    +Forgings Industry Association,   Landmark Towers Suite 3000,   25 Prospect Ave. West,
            Cleveland, OH 44115-1066
9513103    +Forklift Acquisition Corp.,   4325 Frontage Road,   Oak Forest, IL 60452-4628
9513104    +Formscape,   3900 South Paramount Parkway,   Suite 200 South,   Morrisville, NC 27560-7284
9513105    +Fort Knox,   P. O. Box 5736,   Greenville, SC 29606-5736
9513106     Forth Person,   2040 Columbia Drive,   Troy, MI 48083-5625
9513107    +Fowler Engines Inc.,   3021 Switzer Ave.,   Columbus, OH 43219-2369
9513108    +Fox Chase Landscaping, Ltd.,   P. O. Box 597,   Downers Grove, IL 60515-0597
9513109    +Foxdale Bank,   40 South Mclean Boulevard,   South Elgin, IL 60177-1856
9513110    +Foyut Leon,   9120 Olcott Ave,   St. John, IN 46373-9727
9513111     Fpm Heat Treating, Inc.,   135 S. Lasalle,   Dept. 2292,   Chicago, IL 60674-2292
9513112    +Frame Jeff A,   9473 W Oakridge Dr,   St. John, IN 46373-9213
9513113    +France Harold,   2352 W 157Th Pl,   Markham, IL 60426-4129
9513114    +Frank G. Cortese, P. C.,   221 N. La Salle Street,   Suite 1137,   Chicago, IL 60601-1327
9513115    +Frank H. Gill Company,   P. O. Box,   2859 Bernice Road,   Lansing, IL 60438-1207
9513116    +Frank Jallits,   1007 61St Street,   Lisle, IL 60532-3131
9513117    +Frank Mezei,   264 Cardinal Dr.,   Bloomindale, IL 60108-1317
9513119    +Franklin Distributing Co.,   9955 Gray Sea Eagle Ave.,   Las Vegas, NV 89117-8427
9513120    +Franks Brian,   18106 S Fountainbleau Dr,   Hazel Crest, IL 60429-2230
9513121     Franz Discount Office Products,   1601 E. Algonquin Road,   Arlington Heights, IL 60005-4788
9513122    +Franze Kristen,   6539 W 174Th St,   Tinley Park, IL 60477-3525
9513123    +Frazier Michelle,   7040 S Talman,   Chicago, IL 60629-1921
9513124    +Fred B. Barbara Trucking,   4400 S. Racine,   Chicago, IL 60609-3313
9513125    +Freddie'S,   701 W. 31St Street,   Chicago, IL 60616-3097
9513126    +Freedom&Peters LLP,   311 S. Wacker Drive,   Suite 3000,   Chicago, IL 60606-6679
9513127    +Freeman Chester,   8441 S Euclid,   Chicago, IL 60617-2261
9513128    +Freeman Mfg. Co.,   16910 West Cleveland Ave.,   New Berlin, WI 53151-3535
9513129    +Freeway Ford Truck Sales Inc,   Po Box 0286,   8445 - 45Th Street,   Lyons, IL 60534-1745
9513130    +Freight Carriers, Inc.,   614 Willow,   Frankfort, IL 60423-1141
9513131     Freight Savers Express,   P. O.Box 27-977,   Kansas City, MO 64180-0977
9513132    +Frield Barbara,   1474 W 74Th St,   Chicago, IL 60636-4028
9513134     Frontier Communications,   Po Box 741276,   Cincinnati, OH 45274-1276
9513133     Frontier Communications,   Location 1276,   Cincinnati, OH 45274-1276
9513135    +Frost Jack,   5527 Fairmont Ave,   Downers Grove, IL 60516-1418
9513136    +Fry Joseph,   17560 South Gilbert Dr,   Lockport, IL 60441-1114
9513137    +Fry Rickey,   1444 E 146Th St,   Dolton, IL 60419-2405
9513138    +Fry Ricky,   1444 E 146Th St,   Dolton, IL 60419-2405
9513139    +Fry Terrence,   25807 Bristol Ln,   Monee, IL 60449-7210
9513140    +Fry Terry,   25807 Briston,   Monee, IL 60449-7210
9513141    +Fuchs Lubricants Co.,   17050 Lathrop Avenue,   Harvey, IL 60426-6089
9513142    +Fuchs Lubricants Co.,   135 S. La Salle St.,   Dept. 1000,   Chicago, IL 60603-4403
9513143    +Fuchs Lubricants Co.,   135 S. Lasalle Street,   Department 1000,   Chicago, IL 60674-1000
9513144    +Fudacz Peter,   177 Burlington,   Riverside, IL 60546-2147
9513145    +Fudacz Richard J,   1236 West Race,   Chicago, IL 60642-6474
9513146    +Fudacz Richard J.,   1236 W Race,   Chicago, IL 60642-6474
9513147    +Fuel Systems,   P. O. Box 200,   Summit, IL 60501-0200
10702660    Fuji Machine America Corp,   Co Gary D Santella,   Masuda Funai Eifert & Mitchell Ltd,
            203 N Lasalle St Ste 2500,   Chicago, IL 60601-1262
10702661    Fuji Machine America Corp,   C O Gary D Santella,   203 N Lasalle St Ste 2500,
            Chicago, IL 60601-1262
9513148    +Fuji Machine America Corp.,   c/o Gary D Santella,   Masuda Funai Eifert & Mitchell Ltd,
            203 N LaSalle Street suite 2500,   Chicago, IL 60601-1262
9513149     Fujitsu Business Communications,   P. O. Box 73452,   Chicago, IL 60673-7452
```

```
9513150      +Fuller Ultraviolet Corp.,   9416 Gulfstream Rd.,    Frankfort, IL 60423-2524
9513151      +Funches Andre,   422 Anderson,   Danville, IL 61832-4802
9513152      +Future Environmental,   19701 South 97Th Ave.,   Mokena, IL 60448-9391
9513153      +G & O Thermal Supply,   5435 N. Nw Highway,   Chicago, IL 60630-1191
9513154      +G & T Enterprises,   P. O. Box 1194,   Harvey, IL 60426-7194
9513155       G + P Machinery,   2801 Tobey Dr.,   Indianapolis, IN 46219-1481
9513156       G E Capital,   P. O. Box 640387,   Pittsburgh, PA 15264-0387
9513157       G E Capital,   C-97550,   Bellevue, WA 98009-7550
9513158      +G E Supply,   P. O. Box 840040,   Dallas, TX 75284-0040
9513159      +G K Engineering,   269 W. 57Th Street,   Newark, IL 60559-2218
9513160      +G. E. Kloos Material Co.,   P. O. Box 43181,   Chicago, IL 60643-0181
9513161      +G. E. Mathis Co.,   6100 S. Oak Park Ave.,   Chicago, IL 60638-4095
9513162      +G. L. Laverty & Assco. Incorp.,   3186 South Canfield Rd.,   Eaton Rapids, MI 48827-8029
9513192      +GE Capital,   1415 West 22nd Street,   Suite 600,   Oak Brook, IL 60523-2008
10706312     +GE Capital Modular Space Transport,   c/o Stacy Leutze,   530 E Swedesford Road,
               Wayne, PA 19087-1640
9513164      +Gagetalker,   11415 Ne 128Th Street,   Kirkland, WA 98034-6314
9513165      +Gal Jan,   4822 S Kilpatrick,   Chicago, IL 60632-4829
9513166      +Galco Industrial Electronics I,   26010 Pinehurst,   Madison Heights, MI 48071-4189
9513167      +Gales Reginald,   5414 S May, 2Nd Floor,   Chicago, IL 60609-6051
9513168      +Gallo Equipment Co.,   11835 S. Avenue O,   Chicago, IL 60617-7391
9513169      +Galloway Carl,   8045 S Saginaw,   Chicago, IL 60617-1352
9513170       Galls,   2680 Palumbo Drive,   Lexington, KY 40509-1000
9513171      +Galvan Luciano,   5047 Walsh Avenue,   East Chicago, IN 46312-3653
9513172       Gammie Assoc., Alexander,   7340 W. 5Th Steet,   Forest Park, IL 60130
9513173      +Gammie Assoc., Alexander,   Plumbing & Heating Co.,   7340 W. 15Th Street,
               Forest Park, IL 60130-2684
9513174      +Gancarz Jan,   5039 W Ainslie,   Chicago, IL 60630-2302
9513175      +Gandy Charles,   820 E 86Th St,   Chicago, IL 60619-6243
9513176      +Garcia Felipe,   828 W Fullerton Ave,   Chicago, IL 60614-9379
9513177      +Garcia Israel,   2421 W 45Th Pl,   Chicago, IL 60632-1314
9513178      +Garcia Ricardo,   4424 S Hermitage,   2Nd Floor,   Chicago, I   60609-3143
9513179      +Gardner Publications,   6915 Valley Ave.,   Cincinnati, OH 45244-3153
9513180      +Garlow Geoffrey,   5283 Royal Ave,   Portage, IN 46368-3248
9513181      +Garrett George,   6737 So Champlain,   Chicago, IL 60637-4112
9513182      +Garrity Steven,   4407 S Normal Blvd,   Chicago, IL 60609-3529
9513184      +Gary Burgin Ent.,   1551 Avenida Salvador,   San Clemente, CA 92672-3274
9513185       Gary Gouton,   16 E. Chicago Street,   Elgin, IL 60120
9513186      +Gasaway Maintenance Co.,   P. O. Box 4986,   Oakbrook, IL 60522-4986
9513187      +Gaso Equipment,   5009 Glenco,   Mccook, IL 60525-7802
9513188      +Gasvoda & Assoc.,   1530 Huntington Dr.,   Calumet City, IL 60409-5402
9513189      +Gates Kelly,   14737 Cline,   Cedar Lake, IN 46303-9603
9513190      +Gather Roosevelt,   740 E 83Rd St,   Chicago, IL 60619-5312
9513191      +Gbh Distributing Inc.,   540 W. Colorado Street,   Glendale, CA 91204-1102
9513193      +Ge Commercial Finance Business Property,   1415 West 22Nt Street,   Suite 400,
               Oak Brook, IL 60523-2023
9513194      +Gebco,   8316 Corona Loop N.E.,   Albuquerque, MN 87113-1665
9513195       Geer Michael,   1515 200W,   Valparaiso, IN 46383
9513196       Geer Mike,   1515 200 W,   Valparaiso, IN 46383
9513198      +Gemini Systems,   P. O. Box 81850,   Rochester, MI 48308-1850
9513199      +General Automotive,   6032 S.Ashland Ave.,   Chicago, IL 60636-2304
9513200       General Binding Corp.,   P. O. Box 71361,   Chicago, IL 60694-1361
9513201      +General Broach Co.,   307 Salisbury St.,   Morenci, MI 49256-1043
9513202      +General Electric Asset Funding Corporati,   10900 N.E. 4Th St.,   Suite 500,
               Bellevue, WA 98004-5853
9513203       General Electric Capital Corp.,   P. O. Box 644234,   Pittsburgh, PA 15264-4234
9513204      +General Electric Capital Corporation,   DLA Piper Rudnick Gray Cary US LLP,   c/o Ann E Pille,
               203 N LaSalle St #1900,   Chicago, IL 60601-1263
10711084      General Electric Capital Corporation,   DLA Piper Rudnick Gray Cary US LLP,   c/o Ann Pille,
               203 N. LaSalle Street, Suite 1900,   Chicago, IL 60601-1293
9513205      +General Electric Supply,   P. O. Box 78260,   Indianapolis, IN 46278-0260
9513206      +General Football Scholarship,   University Of Florida,   Records Dept,   P. O. Box 14425,
               Gainesville, FL 32604-2425
9513207       General Kinematics Corp.,   P. O. Box 345,   Crystal Lake, IL 60039-0345
9552927      +General Motors Corporation,   c/o Aaron M Silver, Esq,   2290 First National Bldg,
               Detroit, MI 48226-3506
9513208      +General Surface Hardening,   2108 W. Fulton Street,   Chicago, IL 60612-2314
9513209      +General Truck Parts & Equip.,   3835 W. 42Nd Street,   Chicago, IL 60632-3488
9513210      +Genesis 111, Inc.,   2910 West Rt. 30,   P. O. Box 147,   Rock Falls, IL 61071-0147
9513211      +Geneva Howell,   15328 9Th Ave.,   Phoenix, IL 60426-2517
9513213       Genfast Manufacturing Co.,   P. O. Box 1690,   Brantford,   ONTARIO, CANADA N3T 5V7
9513212       Genfast Manufacturing Co.,   P. O. Box 311116,   Detroit, MI 48231-1116
9513214       Genuine Parts Company,   P. O. Box 2468,   Naperville, IL 60567-2468
9513215      +Geo T. Gibson Chevrolet, Inc.,   1533 East 162Nd St.,   South Holland, IL 60473-2685
9513216      +Geoffrey Garlow,   5283 Royal Ave.,   Portage, IN 46368-3248
9513217      +George Beram & Co., Inc.,   233 Needham Street,   Paragon Towers,   Newton, MA 02464-1573
9513218      +George Boulanger,   21112 W. Aspen Lane,   Plainfield, IL 60544-6430
9513219      +George Electronics Inc.,   11625 Hidden Valley Cove,   Orland Park, IL 60467-1319
9513220      +George Fed,   % South Trucker Assc.,   7837 S. Wabash,   Chicago, IL 60619-2322
9513221      +George Garrett,   6737 S. Champlain,   Chicago, IL 60637-4112
```

```
9513222      George O. Hill Supply Limited,   710 Balmoal St.,   Box 412,   Thunder Bay,   ONTARIO, CANADA
9513223      George T. Schmidt Inc.,   6151 W. Howard Street,   Niles, IL 60714-3488
9513224      George'S Store For Men,   Bud Marlow & Co., Inc.,   P. O. Box 53413,   Chicago, IL 60653-0413
9513225     +Georgia Ductile,   675 E. Big Beaver,   Suite 205,   Troy, MI 48083-1428
9513226     +Georgio'S D La Parco,   8800 W. 159Th Street,   Orland Park, IL 60462-5618
9513227     +Gerald Kulchytsky,   328 W. 40Th Place,   Chicago, IL 60609-2815
9513228     +Gerald Scott,   3715 W. 67Th Street,   Chicago, IL 60629-4142
9513229     +Gerb Vibration Control Systems,   1950 Ohio Street,   Lisle, IL 60532-2145
9513230      Gerb Vibration Control Systems,   1952 Ohio Street,   Lisle, IL 60532
9513231     +Gerhard Designing & Mfg. Inc.,   8540 South Thomas Ave.,   Bridgeview, IL 60455-1701
9513232      Gg Premier Precision, Inc.,   16 W. 110 W. 93Rd St.,   Burr Ridge, IL 60521
9513233     +Gha Technologies,   8998 E. Raintree Dr.,   Scottsdale, AZ 85260-7024
9513234      Gha Technologies,   P. O. Box 53567,   Phoenix, AZ 85072-3567
9513235     +Gibbons & Gibbons Ltd.,   401 S. La Salle Street,   Suite 604,   Chicago, IL 60605-1076
9513236     #Gibraltar Financial,   P. O. Box 66,   Deerfield, IL 60015-0066
9513237     +Gibson Willie,   3781 W 78Th St,   Chicago, IL 60652-1855
9513238     +Giddins Charles,   3608 Sangamon,   Steger, IL 60475-1548
9513239      Giffune J. William,   75441 Old College Rd,   Naperville, IL 60540
9513241     +Gilbert Svera,   4322 S Wells,   Chicago, IL 60609-3602
9513242     +Giles David,   7211 S Sawyer,   Chicago, IL 60629-3537
9513243     +Gill Stanley,   122 S Menard,   Chicago, IL 60644-3836
9513246     +Gillespie & Associates,   P.O. Box 99400,   Chicago, IL 60693-9400
9513244     +Gillespie & Associates,   8695 S. Archer Ave.,   P. O. Box 535 Suite 12,
             Willow Springs, IL 60480-1293
9513247     +Gilmore Diamond Tools, Inc,   43 Roger Williams Avenue,   P.O. Box 16149,
             East Providence, RI 02916-0697
9513248     +Gipson Andrew,   7250 S May,   Chicago, IL 60621-1035
9513249      Gipson Joshua,   3305 W 147Th Turner,   Midlothian, IL 60445
9513250     +Gipson Steve,   3305 W 147Th St,   Midlothian, IL 60445-3657
9513251     +Girard,   Associates, Inc,   8150 East Dow Circle,   Suite 100,   Strongsville, OH 44136-1764
9513252     +Girard,   Engineering Inc.,   8150 East Dow Circle,   Suite 100,   Strongsville, OH 44136-1764
9513254     +Giuffre Bros. Cranes, Inc.,   6635 S. 13Th Street,   Milwaukee, WI 53221-5258
9513255     +Gki Incorp.,   6204 Parcor Road,   Crystal Lake, IL 60014-7915
9513256     +Glad Computers,   6525 Joliet Road,   La Grange, IL 60525-4650
9513258     +Gladney Elden,   6947 S Calumet, 1St Floor,   Chicago, IL 60637-4637
9513257     +Gladney Elden,   15712 S Maryland Ave,   Dolton, IL 60419-2769
9513259     +Glanon International, Inc.,   94 B East Jefryn Boulevard,   Dear Park, NY 11729-5728
9513260     +Gleason Cutting Tools,   Corporation,   Dept 550,   P.O. Box 8000,   Buffalo, NY 14267-0002
9513261      Gleason Cutting Tools,   Corporation,   1351 Windsor Road,   P.O. Box 2950,
             Loves Park, IL 61132-2950
9513262      Gleason Reel Corp.,   P. O. Box 100613,   Atlanta, GA 30384-0613
9513263     +Glenn E. Kosek Engineering Services,   17615 Royal Creat Dr.,   Brookfield, WI 53045-1283
9513264     +Glenn Hepfner, Inc.,   2133 Constitution Ave.,   Hartford, WI 53027-9080
9513265     +Glenn Hepfner, Inc.,   W 229 N. 56065 Duplainville,   Pewaukee, WI 63072
9513266     +Gllelmi Yolanda,   19907 Therese Ln,   Mokena, IL 60448-1713
9513267     +Gliemi Yolanda,   19907 Therese Ln,   Mokena, IL 60448-1713
9513268      Global 3 Inc. Transporation Management,   39-40 6535 Millcreek Drive,
             Mississauga, On, CANADA L5N 2M2
9513269     +Global Cnc Ind.,   11865 Globe Street,   La Vonia, MI 48150-1133
9513270     +Global Computer Supply,   175 Ambassador Drive,   Naperville, IL 60540-9785
9513271      Global Crossing,   P. O. Box 741276,   Cincinnati, OH 45274-1276
9513272      Global Engineering Documents,   Dept. 1501,   Denver, CO 80291-1501
9513273     +Global Exchange Services,   P. O. Box 640371,   Pittsburgh, PA 15264-0371
9513274      Global Ind. Equip.,   P. O. Box 5200,   Sawanee, GA 30024
9513275     +Global Ind. Equip.,   11 Harbor Park Drive,   Pt. Washington, NY 11050-4646
9513276      Global Knowledge,   P. O. Box 3591,   Boston, MA 02241-3591
9513277     +Global Securities Information, Inc.,   12034 Collections Center Dr.,   Chicago, IL 60693-0120
9513278     +Globe,   21680 Cambride Dr.,   Kildeer, IL 60047-2978
9513279     +Gluckert Sherry,   7227 Alexander St,   Hammond, IN 46323-2112
9513280     +Glueckert David,   7227 Alexander Ave,   Hammond, IN 46323-2112
9513281     +Glueckertt David,   7227 Alexander Ave,   Hammond, IN 46323-2112
9513282     +Gnc Transport, Inc.,   P. O. Box 604,   Benton Harbor, MI 49023-0604
9513283     +Gogan Machine Corp,   1440-54 East 55Th Street,   Cleveland, OH 44103-1308
9513284     +Goins Ronnie,   4952 Prairie, Apt G-2,   Chicago, IL 60615-2249
9513285     +Golden Hydraulic & Machine, Inc.,   2966 Wireton Road,   Blue Island, IL 60406-1869
9513286     +Gomberg, Sharfman, Gold,   208 S. La Salle,   Chicago, IL 60604-1071
9513287     +Gomez Daniel,   11042 Avenue J,   Chicago, IL 60617-6734
9513288     +Gondek Chester,   16566 Seton Pl,   Orland Park, IL 60467-5549
9513289     +Gonzalez Efren,   11124 S Avenue N,   Chicago, IL 60617-6943
9513291     +Gonzalez Jose,   11319 Ewing,   Chicago, IL 60617-7020
9513290     +Gonzalez Jose,   2838 163Rd Pl,   Hammond, IN 46323-1112
9513292     +Gonzalez Joseph,   11319 Ewing,   Chicago, IL 60617-7020
9513293     +Gonzalez Marguerite,   5943 W 63Rd St,   Chicago, IL 60638-5409
9513294     +Gonzalez Octavio,   4210 Olcott Ave,   East Chicago, IN 46312-2544
9513295     +Gonzalez Octavio,   11351 S Greenbay,   Chicago, IL 60617-7153
9513296     +Gooding Rubber Company,   5377 Paysphere Circle,   Chicago, IL 60674-0001
9513297      Goodrich Optical Inc.,   6425 W. Pennsylvania,   Lansing, MI 48911
9513298     +Goodson,   P. O. Box 847,   Airport Ind. Park,   Winona, MN 55987-0847
9513299     +Goodway Technologies Corp.,   420 West Ave.,   Stamford, CT 06902-6329
9513300     +Gordon Bros. Steel Warehouse,   1340 W. 43Rd Street,   Chicago, IL 60609-3308
```

```
9513301      +Gordon Electric Supply, Inc.,   Rt. 50 North,   P. O. Box 231,   Kanakakee, IL 60901-0231
9513302      +Gordon Electric Supply, Inc.,   Rt. 50 North,   P. O. Box 231,   Kanakakee, IL 60901-0231
9513303      +Gorecki Phil,   17580 Windsor Parkway,   Tinley Park, IL 60487-7327
9513304      +Gorecki Phillip B,   17580 Windsor Parkway,   Tinley Park, IL 60487-7327
9513306      +Goryl Jezef,   8405 S Thomas,   Bridgeview, IL 60455-1733
9513307      +Gould-Bass,   1431 West 2Nd Street,   Pomona, CA 91766-1299
9513308      +Goverment Data Publications, Inc.,   Gdp Building Acct. Div.,   1661 Mcdonald Ave.,
              Brooklyn, NY 11230-6312
9513309      +Govic Zvonimir,   4516 Park Avee,   Brookfield, IL 60513-2467
9513310      +Grace Edwin,   9816 S Oglesby Ave,   Chicago, IL 60617-4870
9513311      +Graden Parrish,   8237 Winschester,   Chicago, IL 60620-5340
9513312      +Grady Walter,   6727 S Laflin,   Chicago, IL 60636
9513313      +Graham Lasonya,   8422 S Justine,   Chicago, IL 60620-4701
9513314      +Graham Latonya,   3703 Peach Grove Ln,   Hazelcrest, IL 60429-1517
9513319      +Grandpower Components,   C & H Technology,   6121 Baker Road,   Suite 108,
              Minnietonka, MN 55345-7611
9513318       Grandpower Components,   5052 Pleasant St,   St. Joseph, MI 49085
9513320      +Grant Thornton Llp,   700 One Prudential Plaza,   130 E. Randolph Dr.,   Chicago, IL 60601-6207
9513321      +Grant'S Spring Service,   13430 S. Cicero Ave.,   Crestwood, IL 60445-1430
9513322      +Graphel Corporation,   P. O. Box 369,   Westchester, OH 45071-0369
9513323      +Graphic Control Corp.,   P. O. Box 844,   Buffalo, NY 14240-0844
9513324      +Graphite Sales,   1077 Entry Drive,   Bensenville, IL 60106-3314
9513325      +Gray Lewis,   4845 S Michigan,   Chicago, IL 60615-1004
9513326      +Gray Lisa,   7628 S Woods,   Chicago, IL 60620-4448
9513327      +Gray Louis,   4845 S Michigan,   Chicago, IL 60615-1004
9513328       Gray Machinery Co.,   77 E. Palatine Road,   Prospect Heights, IL 60070-1811
9513329      +Gray Vanessa,   9557 South Forest,   Chicago, IL 60628-1405
9513330      +Graybar Electric Company, Inc.,   6445 Indianapolis Boulevard,   Hammond, IN 46320-2879
9513331      +Graziano'S,   605 W. 31St Street,   Chicago, IL 60616-3022
9513332       Great American Business Prod.,   P. O. Box 4422,   Houston, TX 77210-4422
9513333      +Great American Business Products,   6701 Concord Park Dr.,   Houston, TX 77040-4044
10702662     +Great American Insurance,   Tvv3579161,   Attn Denise Vogel,   49 E 4th St Ste 4005,
              Cincinnati, Oh 45202-3812
9513334      +Great American License,   16901 Van Dam Road,   Building 2,   South Holland, IL 60473-2680
9513336       Great American Lines, Inc.,   P. O. Box 550,   Murrysville, PA 15668-0550
9513335       Great American Lines, Inc.,   P. O. Box 643292,   Pittsburgh, PA 15264-3292
9513337      +Great Lakes Bank,   13057 S. Western Ave.,   Blue Island, IL 60406-2418
9513338      +Great Lakes Bank,   4600 W. Lincoln Hwy,   Matteson, IL 60443-2315
9513339      +Great Lakes Bank / Bank Of Homewood,   4600 W. Lincoln Hwy.,   Matteson, IL 60443-2315
9513340      +Great Lakes Bank Na,   13057 S. Western Ave.,   Blue Island, IL 60406-2418
9513341      +Great Lakes Distributing, Inc,   2601 Bernice Road,   Lansing, IL 60438-1034
9513342      +Great Lakes Fire & Safety,   P. O. Box 174,   Alpena, MI 49707-0174
9513343      +Great Lakes Metals Corp.,   8920 S. Octavia Ave.,   Bridgeview, IL 60455-1912
9513344      +Greatbanc Trust Company,   C/O Xcl Management 10001 West 187Th Stre,   Mokena, IL 60448-8017
9513345      +Greater Bay Capital,   100 Tri-State International,   Suite 140,   Lincolnshire, IL 60069-4404
9513346      +Greco,   372 Coogan Way,   El Cajan, CA 92020-1900
9513347      +Green Steven,   14421 S Dearborn,   Riverdale, IL 60827-2858
9513348      +Greenwood Tool & Die,   15850 Greenwood Road,   South Holland, IL 60473-1925
9513349      +Grega Julia,   18 Gardenia Dr,   Dyer, IN 46311-1376
9513350      +Gregga Carbide Inc,   10705 W 159Th Street,   Orland Park, IL 60467-4531
9513351      +Gregory Laka & Co.,   18201 Morris Ave.,   Homewood, IL 60430-2189
9513352      +Gregory Lewandowski,   P. O. Box 478,   Flossmoor, IL 60422-0478
9513353      +Gremley & Biedermann,   4505 N. Elston Ave.,   Chicago, IL 60630-4493
9513354      +Grier Mark,   1455 State St,   Calumet, IL 60409-1926
9513355      +Griffard Ken,   12528 Makinac,   Lockport, IL 60491-8411
9513356      +Griffard Kenneth P.,   12528 Mackinac,   Lockport, IL 60491-8411
9513357      +Griffin Marvin,   6715 S Stewart Ave,   Chicago, IL 60621-2433
9513358       Griffin Well Point,   P. O. Box 297722,   Houston, TX 77297-0722
9513359      +Grindal Company,   1551 E. Industrial Dr.,   Itasca, IL 60143-1861
9513360      +Grizzly Industrial, Inc.,   P. O. Box 2069,   Bellingham, WA 98227-2069
9513361       Groen Waste Service,   P. O. Box 9001154,   Louisville, KY 40290-1154
9513362      +Gross Kevin,   732 N Leamington,   Chicago, IL 60644-1244
9513363      +Ground Engineering Consultants,   350 Pfinsten Road,   Unit 106,   Northbrook, IL 60062-2032
9513364      +Grove Robert,   9926 S Parnell,   Chicago, IL 60628-1231
9513365      +Grzybowski Bronislaw,   7752 W Hood Ave,   Chicago, IL 60631-3807
9513366      +Guadagno Madeline,   17740 Walter St,   Lansing, IL 60438-2029
9513367      +Guardian Computer Support, Inc.,   1177 Quary Lane,   # F,   Pleasanton, CA 94566-4787
9513368      +Gucwa Piotr,   615 Briarwood,   Romeoville, IL 60446-1665
9513369      +Guenette James D.,   7741 Monee-Manhattan Rd,   Monee, IL 60449-9670
9513370      +Guhring, Inc.,   1445 Commerce Ave.,   Brookfield, WI 53045-5289
9513371      +Guider John,   16221 S Ashland,   Markham, IL 60428-5734
9513372      +Gulf-Great Lakes,   1100 Maryland Ave.,   Dolton, IL 60419-2232
9513373      +Gulf-Great Lakes,   Packaging Corp.,   1100 Maryland Ave.,   Dolton, IL 60419-2232
9513374      +Gullens-Thornton Marie,   16222 S Ashland,   Markham, IL 60428-5735
9513375      +Gurumendi Jr. Manuel,   4523 S Emerald,   Chicago, IL 60609-3411
9513376      +Gurumendi Manuel,   4523 S Emerald,   Chicago, IL 60609-3411
9513377      +Gusher Of New Castle,   403 North Ninth St,   New Castle, IN 47362-4706
9513378      +Gutierrez Alfredo,   1176 E 3300 North Rd,   Chebanse, IL 60922-9532
9513379      +Gutierrez Rosalba,   5600 S Christiana,   Chicago, IL 60629-3106
9513380       Guy Jeffrey,   95 Est 34Th St,   Steger, IL 60475
```

```
9513381      +Guzman Fabian,   10822 S Buffalo,   Chicago, IL 60617-6516
9513382      +Guzman Silverio,   10822 S Buffalo Ave,   Chicago, IL 60617-6516
9513383      +H & H Die Manufacturing Inc.,   9616 W. 194Th Place,   Mokena, IL 60448-9344
9513384       H & W Motor Express,   P. O. Box 837,   Dubuque, IA 52004-0837
9513386      +H & W Systems Corp,   P. O. Box 751438,   Charlotte, NC 28275
9513385      +H & W Systems Corp,   203 Turbo Dr.,   Kings Mountain, NC 28086-7641
9513387      +H-O-H Chemicals, Inc.,   P. O. Box 487,   Palatine, IL 60078-0487
9513389      +H. A. Smolen Co., Inc.,   P. O. Box 9055,   Highland, IN 46322-9055
9513391       H. Dermer & Associates, Inc.,   5151 Church Street,   Skokie, IL 60077-1123
9513392      +H. R. Direct,   P. O. Box 150497,   Hartford, CT 06115-0497
9513393       H.B. Maynard & Co., Inc.,   Eight Park Parkway Center,   Pittsburgh, PA 15220-3801
9513433    +++HARTER & MARSHALL MACHINERY,   4866 S 6TH ST,   MILWAUKEE WI  53221-2462
             (address filed with court:  Harter & Marshall Machinery,   Suite 440,   555 W. Layton Ave.,
             Milwaukee, IL 53207)
9513518      +HLI Creditor Trust,   280 Shuman Blvd.,   Suite 170,   Naperville, IL 60563-8465
9513394      +Haberkamp Donald,   604 Schooner Dr,   New Lenox, IL 60451-9244
9513395      +Hackman Thomas,   24811 Vermette Rd,   Plainfield, IL 60585-7729
9513396      +Hageman & Co., Inc.,   505 Sunset Court,   P. O. Box 139,   Mt. Zion, IL 62549-0139
9513397      +Hagerman & Company,   P. O. Box 139,   Mt. Zion, IL 62549-0139
9513398      +Hail Kinion,   440 S. La Salle St.,   Suite 3904,   Chicago, IL 60605-5029
9513399      +Haines Daniel,   505 North College Ave,   Valparaiso, IN 46383-4928
9513400      +Hale Leonard,   8800 S Laflin,   Chicago, IL 60620-4921
9513401      +Halicky Francis,   7662 Rainbow Cove Dr,   Las Vegas, NV 89131-3644
9513402       Hall Kinion,   Dept. 33046-01,   P. O. Box 39000,   San Francisco, CA 94139-3046
9513403      +Hall Pierre,   5328 S Blackstone,   Chicago, IL 60615-4505
9513404      +Hall Walter,   1300 Haase Ave,   Westchester, IL 60154-3419
9513405       Hallmark Business Expressions,   M. D. # 580,   P. O. Box 419291,   Kansas City, MO 64179-1155
9513406      +Hamer James,   802 Mayfield Rd,   Kilmichael, MS 39747-9568
9513407      +Hamje Lawrence A.,   6023 26Th St, Ste 141,   Bradeton, FL 34207-4402
9513408      +Hammond City Clerk,   5925 Calumet Ave.,   Hammond, IN 46320-2554
9513409      +Hammond Machinery,   1600 Douglas Ave.,   Kalamazoo, MI 49007-1630
9513410      +Hampton Michell,   924 E 153Rd St,   Phoenix, IL 60426-2506
9513411      +Hampton Willie,   924 E 153Rd St,   Phoenix, IL 60426-2506
9513412      +Harbin Rodez,   5350 S Justine,   Chicago, IL 60609-5812
9513414      +Harbison-Walker,   P. O. Box 14147,   Main Post Office,   St. Louis, MO 63195-0001
9513413      +Harbison-Walker,   1400 Huntinton Dr.,   Calumet City, IL 60409-5464
9513415      +Harborside Financial Center,   P. O. Box 2212,   Jersey City, NJ 07311-0212
9513416      +Harcar Robert J.,   6015 Forrest View Rd, #2B,   Lisle, IL 60532-3371
9513417      +Hardcore Heat Treating,   P.O. Box 68,   Eola, IL 60519-0068
9513418      +Hardin Ethel,   5518 S Justine,   Chicago, IL 60636-1319
9513419      +Harding Robert,   7634 S Leclaire,   Burbank, IL 60459-1540
9513420      +Hardings, Inc.,   109 W. Commercial Ave.,   Lowell, IN 46356-2294
9513421      +Hardy Johnny,   22508 Jackson, Apt 1C,   Richton Park, IL 60471-2106
9513422      +Harley Davidson Motor Co.,   11700 W. Capitol Dr.,   Attn. Joete Rockow,
             Wauwatosa, WI 53222-1000
9513423      +Harney & Associates,   12902 W. 159Th Street,   Lockport, IL 60491-8731
9513424     ##+Harney Partners, Llc,   50 West 75Th Street,   Suite 215,   Willowbrook, IL 60527-2384
9513425      +Harper Darrell,   14216 S Eggleston,   Riverdale, IL 60827-2333
9513426      +Harris Artise,   5801 S Talman,   Chicago, IL 60629-1517
9513427      +Harris Darrell,   3953 S Princeton,   1St Floor,   Chicago, IL 60609-2824
9513428      +Harris Equipment,   2010 N. Ruby Street,   Melrose Park, IL 60160-1112
9513429      +Harris James,   421 W 61St Pl,   Chicago, IL 60621-3229
9513430      +Harris Jr. James V.,   421 W 61St Pl,   Chicago, IL 60621-3229
9513431      +Harris Yvette,   13735 S Parnell,   Riverdale, IL 60827-1141
9513432      +Harrolle Daniel J.,   2105 S Finley Rd, Apt 115,   Lombard, IL 60148-6451
9513434       Harvard Business Review,   New Subscription Dept.,   P. O. Box 52621,   Boulder, CO 80321-2621
9513435      +Harvey Joe,   1651 S Ridgeway,   Chicago, IL 60623-2545
9513436      +Hasberry Dwight,   425 E 44Th St,   Chicago, IL 60653-3403
9513437       Hastings Air Energy Control,   5555 S. Westrige Dr.,   New Berlin, WI 53151-7900
9513438      +Hatch Daphne,   124 Sundance Rd,   Matteson, IL 60443-1285
9513439      +Hatchell & Assoc, Inc.,   41 West Fullerton Ave.,   Elmhurst, IL 60126-1403
9513440      +Hatter Lucretia,   7822 S Marshfield,   Chicago, IL 60620-4285
9513441      +Hauck Manufacturing Co.,   P. O. Box 90,   Lebanon, PA 17042-0090
9513442      +Hausermann Abrading Process,   300 Laura Drive,   Addison, IL 60101-5016
9513443      +Hayes Lenmerz,   29991 M60 E,   Homer, MI 49245-9753
9513444      +Hayes Service Center, Inc.,   1111 N. Independence Blvd.,   Romeoville, IL 60446-4041
9513445      +Haynie Sr. Eddie,   9010 S Justine,   Chicago, IL 60620-5033
9513446      +Hazchem Environmental Corp.,   1115 W. National Ave.,   Addison, IL 60101-3128
9513447      +Hazrat Abbas F.,   539 S Riverside,   Villa Park, IL 60181-2739
9513448      +Hbc Trucking, Inc.,   3475 South Cicero,   Cicero, IL 60804-4508
9513449       Healthcomp Evaluation Services Corp,   P.O. Box 402125,   Atlanta, GA 30384-2125
9513450      +Heard Mitchell,   10054 Carpenter,   Chicago, IL 60643-2248
9513451      +Heatbath Corp.,   P. O. Box 2978,   Springfield, MA 01101
9513452       Hedden Jason,   27 New Circle Dr,   Joliet, IL 60433
9513453      +Heilo Crane & Hoist, Inc.,   P. O. Box 855,   Warrenville, IL 60555-0855
9513454      +Heinrich Michael,   14105 S Lavergne Ave,   Crestwood, IL 60445-2117
9513455      +Helen Kantor,   6013 S. Menard Ave.,   Chicago, IL 60638-4419
9513456      +Helen Kawalec,   436 Alanna Lane,   Lynwood, IL 60411-4683
9513457       Helen Szmagalski,   1361 Chestnut Crosing Dr.,   Lemont, IL 60439
9513458      +Heller Financial,   P. O. Box 96881,   Chicago, IL 60693-6881
```

```
9513459     +Heller Financial Leasing, Inc.,   500 West Monroe,   St. Suite 2900,   Chicago, IL 60661-3679
9513460      Hello Direct,   Dept Ch,   Patatine, IL
9513462      Helm Instrument Company,   P. O. Box 71131,   Cinncinati, OH 45271-1311
9513461     +Helm Instrument Company,   361 West Dussel Dr.,   Maumee, OH 43537-1649
9513463     +Helwig-Carbon,   8900 W. Tower Ave.,   Milwaukee, WI 53224-2849
9513464     +Hendricks Jennifer,   1800 W 900 N,   Wheatfield, IN 46392-8417
9513465     +Hendricks Arlene J.,   4915 W. 155Th Street,   Oak Forest, IL 60452-3503
9513466     +Henkel Surface Technologies,   P. O. Box 101432,   Atlanta, GA 30392-1432
9513467     +Hennessy Nowak Funeral Home,   400 Pulaski Road,   Calumet City, IL 60409-4118
9513468      Hennig Gasket & Seals, Inc.,   2350 W. Cullerton Street,   Chicago, IL 60608-2515
9513469     +Hennig, Inc.,   9900 North Alpine Rd.,   Machesney Park, IL 61115-8211
9513470     +Henninger Corp.,   17250 W. 12 Mile,   Southfield, MI 48076-6310
9513471     +Henry Mlezzko,   5636 South Homan Ave.,   Chicago, IL 60629-3112
9513473     +Heritage Crystal Clean,   13621 Collection Center Dr.,   Chicago, IL 60693-0136
9513472     +Heritage Crystal Clean,   2175 Point Blvd,   Suite 375,   Elgin, IL 60123-9211
9513475     +Heritage Products Inc.,   333 W. Merrick Road,   Valley Stream, NY 11580-5278
9513477     +Hernandez Arturo,   29W 559 Winchester,   Warrenville, IL 60555
9513478     +Hernandez Jesus,   2721 S St Louis,   Chicago, IL 60623-4645
9513479     +Hernandez Miguel,   5703 S Sawyer,   Chicago, IL 60629-3129
9513480     +Hernandez Salvador,   2721 S St Louis,   Chicago, IL 60623-4645
9513481     +Hernandez-Rojas Roberto,   5150 S Kildare,   Chicago, IL 60632-4609
9513482     +Herrera Asis,   5527 S Mozart,   Chicago, IL 60629-2116
9513483     +Herrera Trinidad,   10825 S Greenbay,   Chicago, IL 60617-6546
9513484     +Hertz Corp.,   1450748,   Attn: Commercial Billing,   P. O. Box 25485,
             Oklahoma City, OK 73125-0485
9513486     +Hertz Corp.,   P. O. Box 25485,   Oklahoma City, OK 73125-0485
9513485     +Hertz Corp.,   Attn: Commercial Billing,   P. O. Box 25485,   Oklahoma City, OK 73125-0485
9513489     +Hertzler Systems,   17482 Eisenhower Dr. No.,   Goshen, IN 46526
9513490     +Hewlet Packard,   13207 Collections Ctr Drive,   Chicago, IL 60693-0132
9513491     +Hewlett Packard,   13207 Collections Center Dr.,   Chicago, IL 60693-0132
9513492     +Heyblom Daniel,   18825 Iroquois Dr,   Spring Lake, MI 49456-9779
9513493     +Hi Tech Machining & Welding Inc.,   11610 South Mayfield,   Alsip, IL 60803-6010
9513494      Hi-Temp,   P. O. Box 88800,   Chicago, IL 60695-1800
9513496     +High Psi Ltd.,   75 N. Brandon Dr.,   Glendale Heights, IL 60139-2024
9513497     +Highland Brandon,   24 Ambassador,   Romeoville, IL 60446-1143
9513498     +Hill Charles,   9825 S Ingelside,   Chicago, IL 60628-1519
9513499     +Hill Jesse,   12757 S Racine,   Calumet Park, IL 60827-6401
9513500     +Hill Jr. Jesse,   12757 S Racine Ave,   Calumet Park, IL 60827-6401
9513501     +Hill Paul,   14637 Beachview Terrace,   Dolton, IL 60419-2010
9513502      Hill-Acme, Inc.,   P. O. Box 932654,   Atlanta, GA
9513503     +Hillsboro Transportation Co.,   6256 U.S. 50 West,   Hilsboro, OH 45133-9177
9513504      Hillsdale Tool& Mfg., Inc.,   1250 Solutions Center,   Chicago, IL 60677-1002
9513505     +Hilti Inc.,   P. O. Box 382002,   Pittsburgh, PA 15250-8002
9513506     +Hilton Lloyd,   8629 S Phillips,   Chicago, IL 60617-2342
9513508     +Himelblau, Byfield & Co.,   30W250 Butterfield Rd.,   Unit 305,   Warrenville, IL 60555-1568
9513507     +Himelblau, Byfield & Co.,   1530 N. Mannheim Road,   Stone Park, IL 60165-1117
9513509     +Hinckley & Schmitt,   6055 South Harlem Ave.,   Chicago, IL 60638-3985
9513510     +Hindon Corp.,   2055 Bee'S Ferry Road,   Charleston, SC 29414-6603
9513511     +Hines Lumber,   191St And Route 45,   Mokena, IL 60448
9513512     +Hinkens Peter,   10304 Bailey St.,   St. John, IN 46373-8810
9513513     +Hinojosa Francisco,   4734 Carey St,   East Chicago, IN 46312-3509
9513514     +Hismui Woodfork,   2249 S. Kirkland,   Chicago, IL 60623-2912
9513515      Hitachi Koki,   Imaging Solutions, Inc.,   P. O. Box 73685,   Chicago, IL 60673-7685
9513516     +Hitachi Metals America, Ltd.,   P. O. Box 78041,   Detroit, MI 48278-0001
9513517     +Hitachi Metals America, Ltd.,   2101 S. Arlington Hts. Road,   Arlington Hts., IL 60005-4142
9513519     +Hobson-Peters Lisa,   3530 W 12Th Pl.,   Chicago, IL 60623-1682
9513520      Hoekstra Cleaning Co.,   P. O. Box 247,   South Holland, IL 60473-0247
9513521     +Hoffman Machinery Corp.,   21930 Groesbeck Highway,   Warren, MI 48089-4221
10702663    +Hoh Chemicals Inc,   500 S Vermont St,   Palatine, IL 60067-6948
9513522     +Hoist Lifttruck Mfg., Inc.,   6499 W. 65Th St.,   Bedford Park, IL 60638-5118
9513524      Holcroft,   % Co America,   Dept. 122401,   P. O. Box 67000,   Detroit, MI 48267-1224
9513523     +Holcroft,   12068 Market Street,   Livonia, MI 48150-1125
9513525     +Holland Motor Express,   750 East 40Th Street,   Holland, MI 49423-5398
9513526     +Holloway Doris,   6550 S Peoria,   Chicago, IL 60621-1908
9513528     +Holloway Michael,   5611 S Hermitage,   Chicago, IL 60636-1213
9513529     +Holloway Pam,   338 Granville,   Bellwood, IL 60104-1308
9513530     +Holmes Jim,   1028 W 92Nd Pl,   Chicago, IL 60620-3627
9513531     +Home Appliance Parts Source,   3318 S. Halsted,   Chicago, IL 60608-6706
9513532      Homewood Paramedics,   14950 Dixie Highway,   Homewood, IL 60430
9513533     +Homors,   300 Renaisanco,   Suite 335,   Detroit, MI 48243-1402
9513534     +Honors,   333 Jefferon,   Detroit, MI 48226-4352
9513535     +Hoover Material Handling Group,   4621 W. 136Th Street,   Crestwood, IL 60445-1980
9513536     +Hopkins Joe,   207 49Th Ave,   Bellwood, IL 60104-1327
9513537     +Hopkins Johnnie,   740 N Spaulding,   Chicago, IL 60624-1500
9513538     +Hopkins Joseph,   207 49Th Ave,   Bellwood, IL 60104-1327
9513539     +Hopkins Rudolph,   9423 S Laflin,   Chicago, IL 60620-5142
9513540     +Hopkins Rudy,   9423 S Laflin,   Chicago, IL 60620-5142
9513541     +Horace Chestnut,   4141 W. Gladys,   Apt. # 1,   Chicago, IL 60624-2730
9513542     +Horton Eddie,   7417 South May,   Chicago, IL 60621-1038
9513543      Hospice Of The Calumet Area Inc.,   511 Bowen Dr.,   Munster, IN 46321
```

```
9513544      +Hospitality Group,   Attn; Michael Shoemaker,   1303 E. Algonquin Rd.,
              Schaumburg, IL 60196-4041
12154014     +Houghton International Inc,   Glenn A Manochi Esq,   Lightman & Manochi,   1520 Locust St 12th Fl,
              Philadelphia, PA 19102-4403
9513546       Houghton International Inc.,   Dept. Ch 17271,   Palatine, IL 60055-7271
9513547      +Hovinga Business Systems, Inc.,   44180 Bridge Street,   Novi, MI 48375
9513548       Howard Campbell,   18329 Pond Court,   Tinley, IL 60477
9513549      +Howard Glenn,   659 Mackinaw,   Calumet City, IL 60409-4014
9513550      +Howard Olamenji,   1050 W 93Rd St,   Chicago, IL 60620-3630
9513551       Howard Style Shop,   4756 S. Ashland,   Chicago, IL 60609
9513552      +Howe Scale,   430 S. West Ave.,   Noble, IL 62868
9513553      +Howell Geneva,   15328 9Th Ave,   Phoenix, IL 60426-2517
9513554      +Howell Welding Corp.,   1071 Waveland Ave.,   Franklin Park, IL 60131-1011
9513555      +Howerton Performance Hardware,   312-B Gasoline Alley,   Indianapolis, IN 46222-3990
9513556      +Hpi Products, Inc.,   333 W. Merrick Road,   Valley Stream, NY 11580-5278
9513557      +Hr Comply,   100 Executive Way,   Suite 101,   Ponte Vedra Beach, FL 32082-2715
9513558       Hr Direct,   P.O. Box 150497,   Hartford, CT 06115-0497
9513559      +Hristov Ilija,   2930 Manchester Ln,   Schererville, IN 46375-2488
9513560      +Hti Hydro-Technics, Inc.,   8900 Louisiana,   Merrillville, IN 46410-7115
9513561      +Hub City Ohio, L. P.,   Suite 201,   7015 W. Spring Meadows Dr.,   Holland, OH 43528-9299
9513562      +Hubbard Michael,   6216 Jefferson St,   Hammond, IN 46324-1110
9513563      +Hudson,   4500 Lee Road,   Cleveland, OH 44128-2959
9513564      +Huerta Jesus,   839 Wendall,   West Chicago, IL 60185-2147
9513565      +Huerta Manuel,   10514 S Avenue N,   Chicago, IL 60617-6241
9513566      +Hugh Courtright & Co.,   4314 West 166Th Street,   Oak Forest, IL 60452-4607
9513567      +Hugh Expediting,   180 West Washington Street, #505,   Chicago, IL 60602-3584
9513568      +Hughes Arzie,   11759 S Wallace,   Chicago, IL 60628-5342
9513569      +Hughes Jr. Veartis,   504 E 109Th St,   Chicago, IL 60628-3704
9513570      +Huizinga,   P. O. Box,   Chicago, IL 60673-0001
9513571      +Huizinga Brothers Const., Inc.,   12120 Donegal Court,   New Lenox, IL 60451-3711
9513572      +Hulick Matals, Inc.,   91 North Lively Blvd.,   Elk Grove Village, IL 60007-1328
9513573      +Hulick Metals Inc,   4738 American Rd,   Rockford, IL 61109-2629
9513574      +Hull Stevie,   8623 S Drexel,   Chicago, IL 60619-6211
9513575       Human Resources Council,   P. O. Box 80441,   Kansas City, MO 64180-4441
9513576      +Hunter Green Logistics, Inc.,   180 N. Front St.,   Suite A,   Braidwood, IL 60408-1784
9513577      +Hunterdon Transformer Co.,   75 Industrial Drive,   Alpha, NJ 08865-4080
9513578      +Huntington Electric,   550 Condit,   P. O. Box 366,   Huntington, IN 46750-0366
9513580       Huntsman Advanced Materials,   P. O. Box 13295,   Newark, NJ 07101-3295
9513579      +Huntsman Advanced Materials,   4917 Dawn Ave.,   East Lansing, MI 48823-5605
9513581      +Hurd Derrick,   4714 S Michigan,   Chicago, IL 60615-1037
9513582      +Hutter Architects, Ltd.,   1000 West Monroe Street,   Chicago, IL 60607-2652
9513583      +Hy Alloy,   5100 W. 73Rd Street,   Bedford Park, IL 60638-6614
9513584      +Hy Alloy,   P. O. Box 92302,   Chicago, IL 60639
9513585      +Hyatt Racing Service,   13429 Painsville Warren Road,   Pansville, OH 44077-9219
9513587      +Hyler Michael,   301 W 107Th Pl,   Chicago, IL 60628-3337
9513588      +Hyper Alloys Inc.,   29153 Groesbeck Highway,   Roseville, MI 48066-1921
9513589      +Hyre Electric Co.,   2320 West Ogden Avenue,   Chicago, IL 60608-1110
9513591      +I R Air Centers,   Ingersoll-Rand Co.,   P. O. Box 75817,   Charlotte, NC 28275-0817
9513592      +I R Air Centers,   888 Industrial Drive,   Elmhurst, IL 60126-1121
9513593      +I. W. Technologies, Inc.,   2446 Cades Way,   Vista, CA 92081-7830
9513594      +I.M.R. /Int'L Mfts. Reps.,   10040 Mammoth Ave.,   Baton Rouge, LA 70814-4418
9513595       I.T.W. Micro Poise,   6520 Corporate Dr.,   Indianapolis, IN 46278-2915
9513629     ++ILLINOIS DEPARTMENT OF REVENUE,   P O BOX 64338,   CHICAGO IL 60664-0338
              (address filed with court: Illinois Dept. Of Revenue,   Springfield, IL 62736-0001)
9515783     ++ILLINOIS DEPARTMENT OF REVENUE,   P O BOX 64338,   CHICAGO IL 60664-0338
              (address filed with court: State Of Illinois,   Department Of Revenue,   101 W Jefferson Street,
              Springfield, IL 62702)
10711634     +IM Liquidating, LLC f/k/a Iron Mountain Industries,   Richard J. Mason, Ch. 7 Trustee,
              McGuireWoods LLP,   77 W. Wacker,   Suite 4100,   Chicago, IL 60601-1818
9562527     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
              PHILADELPHIA PA 19101-7346
              (address filed with court: Department of the Treasury,   Internal Revenue Service,
              230 S Dearborn,   Stop 5016-Chi,   Chicago, IL 60604)
9513754     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
              PHILADELPHIA PA 19101-7346
              (address filed with court: Department of the Treasury-Internal Revenue Servic,
              Centralized Insolvency Operations,   P O Box 21126,   Philadelphia, PA 19114)
10702652    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
              PHILADELPHIA PA 19101-7346
              (address filed with court: Dept Of The Treasury Internal Reven,   See Attachment,
              Internal Revenue Service,   230 S Dearborn,   Stop 5016 Chi,   Chicago, Il 60604)
9516694     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
              PHILADELPHIA PA 19101-7346
              (address filed with court: United States Treasury,   Internal Revenue Service,   P.O. Box 105421,
              Atlanta, GA 30348-5421)
9513596      +Ibc Materials,   & Technologies, Llc,   902 Hendricks Drive,   Lebanon, IN 46052-2973
9513597      +Ibc Materials,   902 Hendricks Dr.,   Lebanon, IN 46052-2973
9513598      +Icam Technologies Corp.,   1900 Sources Boulevard,   Pointe Claire,   Quebec, CANADA H9R
9513599       Icem Technologies,   Galleria Office Center,   Southfield, MI 48034
9513601      +Ideal Coffee &,   Vending Service,   6120 N. Pulaski,   Chicago, IL 60646-5216
```

```
9513602     Identicard Systems Incorp.,   P.O. Box 409582,   Atlanta, GA 30384-9582
9513603    +Iesco Inc.,   5235-B West 65Th Street,   Bedford Park, IL 60638-5700
9513604     Ifm Efector, Inc.,   P.O. Box 8538-307,   Philadelphia, PA 19171-0307
9513605    +Igo.Com,   9393 Gateway Dr.,   Accts. Rec.,   Reno, NV 89521-8910
9513606    +Igus Energy Chain Systems,   P. O. Box 14349,   East Providence, RI 02914-0349
9513607    +Iko International,   500-K E. Thorndale,   Wood Dale, IL 60191-1267
9513608     Ikon Office Solutions,   Great Lakes West District,   P. O. Box 802558,   Chicago, IL 60680-2558
10704662   +Ilinois Bell Telephone Company Inc,   PO Box 981268,   West Sacramento, CA 95798-1268
9513609    +Iliovici Sherry,   10121 Fehlberg Court,   St. John, IN 46373-9293
9513610    +Illiana Distribution Systems,   2238 W. 167Th Street,   Markham, IL 60428-5607
9513611    +Illini Coolant Management Corp.,   8011 N. Parkside,   P. O. Box 367,
            Morton Grove, IL 60053-0367
9513612    +Illini Hi Reach, Inc.,   13633 Main Street,   Lemont, IL 60439-9179
9513613     Illinois Adhesive Boading, Inc.,   263 East 140Th Place,   Dolton, IL 60419-1101
9513614     Illinois American Water Co.,   P. O. Box 578,   Alton, IL 62002-0578
9513615     Illinois Clutch & Parts Inc.,   5940 W. Pulaski Road,   Chicago, IL 60629
9513616    +Illinois Communication Sales,   300 North Ogden Ave.,   Chicago, IL 60607-1114
9513618    +Illinois Computer Cable, Inc.,   P. O. Box 94770,   Chicago, IL 60690-4770
9513617    +Illinois Computer Cable, Inc.,   1404 Sherman Road,   Romeoville, IL 60446-4046
9513619     Illinois Cpa Society,   135 S. La Salle St.,   Dept. 8902,   Chicago,, IL 60674-8902
9513620    +Illinois Crane, Inc.,   520 Thomas Drive,   Bensenville, IL 60106-1621
9513626     Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
9513622    +Illinois Dept. Of Public Aid,   P. O. Box 19085,   Springfield, IL 62794-9085
9513623    +Illinois Dept. Of Public Aid,   P. O. Box 909,   Springfield, IL 62705
9513624     Illinois Dept. Of Public Health,   P. O. Box 4263,   Springfield, IL 62708-4263
9513625     Illinois Dept. Of Public Health,   525 W. Jefferson Street,   Springfield, IL 62761-0001
9513634    +Illinois Diesel Parts Center,   415 W. Touhy Ave.,   Des Plaines, IL 60018-2403
9513635    +Illinois Division,   1335 Industrial Drive,   Itasca, IL 60143-1847
9513637     Illinois Environmental,   Fiscal Serivce Section,   Receipts 2,   P. O. Box 19276,
            Springfield, IL 62794-9276
9513638     Illinois Environmental,   Illinois Epa Lpc # 24,   1021 N. Grand Ave. East,   P. O. Box 19276,
            Springfield, IL 62794-9276
9513639     Illinois Environmental,   Protection Agency,   Fiscal Services, Receipts #2,   P.O. Box 19276,
            Springfield, IL 62794-9276
9513636    +Illinois Environmental,   100 West Randolph,   Suite 11-300,   James R. Thompson Center,
            Chicago, IL 60601-3231
9513640    +Illinois Epa,   1021 N Grand Ave,   Springfield, IL 62702-4059
9513641    +Illinois Fire Saftey Alliance,   P. O. Box 911,   Mt. Prospect, IL 60056-0911
9513642     Illinois Manufacturers' Assoc.,   P. O. Box 2147,   Attn: Accounting Dept.,
            Sprngfiled, IL 62705-2147
9513643     Illinois Material Handling,   Box 686375,   Milwaukee, WI 53268-6375
9513644    +Illinois Paper Co.,   6 Territorial Court,   Bolingbrook, IL 60440-4662
9513647     Illinois Secretary Of State,   Department Of Business Services,   Liability Limitation Division,
            Limited Liability Company Section,   Springfield, IL 62756-5200
9513650     Illinois Secretary Of State,   501 S. 2Nd Street, Rm 591,   Springfield, IL 62756-7200
9513646    +Illinois Secretary Of State,   Vehicle Renewals Section,   591 Howelett Building,
            Springfield, IL 62756-0001
9513645    +Illinois Secretary Of State,   Department Of Business Services,   Room 330 Howlett Building,
            Springfield, IL 62756-0001
9513648     Illinois Secretary Of State,   Department Of Business Services,   501 S. 2Nd Street,
            Springfield, IL 62756-5510
9513651    +Illinois Security Services, Inc.,   P. O. Box 428010,   Evergreen Park, IL 60805-8010
9513652    +Illinois State Toll Highway Authority,   2700 Ogen Ave.,   Downers Grove, IL 60515-1703
9513653    +Illinois State Toll Highway Authority,   Post Office Box 88263,   Chicago, IL 60680-1263
9513654     Illinois State Waer Survey,   2204 Grifith Drive,   Champaign, IL 61820-7495
9513655    +Illinois Telecommunications,   Suite 200,   940 Lee Street,   Des Plaines, IL 60016-6572
9513656    +Illinois Time Recorder Co.,   2737 Curtis Street,   Downers Grove, IL 60515-4002
9513658    +Imagecom Corp.,   527 W. Golf Road,   Arlington Heights, IL 60005-3904
9513659    +Imaging Products,   12696 Rockhaven Road,   Chesterland, OH 44026-2750
9513660    +Imc Leasing, Inc.,   120 E. Ogden,   # 23,   Hinsdale, IL 60521-3544
9513661    +Img Inc.,   330 North Wabash,   Suite 2000,   Chicago, IL 60611-7621
9513662    +Imi Cash Value Inc.,   %Barnett Bates Corp.,   500 Mills Road,   Joliet, IL 60433-2795
9513663     Imi Cash Value Inc.,   P. O. Box 2153,   Dept. 3213,   Birmingham, AL 35287-3213
9513664    +Imi Cash Valve C/O Barnett Bates Corp.,   500 Mills Road,   Joliet, IL 60433-2755
9513665    +Immigraton & Naturalizatons Service,   P.O. Box 87140,   Lincoln, NE 68501-7140
9513666     Impact Mechanical, Inc.,   2018 Indian Boundary Road,   Melrose Park, IL 60160
9513667    +Impact Mechanical, Inc.,   P. O. Box 2489,   Northlake, IL 60164-7489
9513668    +Impact Software,   52 W. 11 Mile Road,   Royal Oak, MI 48071
9513670    +Imperial Crane Services, Inc.,   7500 West Imperial Dr.,   Bridgeview, IL 60455-2395
9513669     Imperial Crane Services, Inc.,   750 W. Imperial Dr.,   Bridgeview, IL 60455
9513671    +Imprint Enterprises,   75 Remittance Dr.,   Suite 1212,   Chicago, IL 60675-1212
9513672    +Imta, Inc.,   2112 12Th Street,   Rockford, IL 61104-7351
9513673     Imterim Technology,   P. O. Box 70497,   Chicago, IL 60673-0497
9513674    +Inc,   P. O. Box 1111,   Akron, OH 44309-1111
9513675     Indenticard Systems,   P. O. Box 5349,   Lancaster, PA 17606-5349
9513676    +Independent Bio Technologies,   12844 Oak Court,   Lockport, IL 60491-8726
9513677    +Index Publishing Corporation,   415 North State Street,   Chicago, IL 60654-4631
9513680     Indiana Dept. Of Transporation,   Toll Road Div.,   P. O. Box 1,   Granger, IN 46530-0001
9513681    +Indiana Dunes Environmental Leaning Cent,   Cowles Lodge,   700 Howe Road,
            Chesterton, IN 46304-8932
```

```
9513682     +Indiana-Michigan Corp.,   Two Mid-America Plaza,   Suite 604,   Oakbook Terrace, IL 60181-4716
9513683     +Indramat Division,   5150 Prairie Stone Pkwy,   Hoffman Estates, IL 60192-3707
9513684      Induction Engineering Inc.,   22840 Sherwood,   Warran, IL 48089
9513685     +Induction Services Incorp.,   1713 N. Main Street Se,   Niles, OH 44446-1249
9513686     +Induction Services, Inc.,   24800 Mound Road,   Warren, MI 48091-5334
9513687     +Industrial & Wholesale Lumber,   Department A,   P. O. Box 4225,   Carol Stream, IL 60197-4225
9513688     +Industrial & Wholesale Lumber,   4401 North 25Th Ave.,   Schiller Park, IL 60176-1476
9513690     +Industrial Communications,   3800 W. 128Th Pl.,   Alsip, IL 60803-1517
9513691     +Industrial Control & Automation,   2318 Linbergh Blvd.,   St. Louis, MO 63114-1600
9513692     +Industrial Drive Service,   3211 Conrad Drive,   Racine, WI 53404-1932
9513694     +Industrial Fire Equip. Co.,   1133 West 2Nd Ave.,   Chicago Heights, IL 60411-2744
9513695     +Industrial Flooring Supply,   751 N. Bolingbrook Dr.,   Link 12,   Bolingbrook, IL 60440-5301
9513696     +Industrial Fluid Systems,   22200 Ryan Road,   Warren, MI 48091-5299
9513697     +Industrial Inspection Co.,   P. O. Box 2031,   Monroe, MI 48161-7031
9513698     +Industrial Instrument Corp.,   5643 W. 63Rd Pl.,   Chicago, IL 60638-5515
9513699     +Industrial Instrument Corp.,   Repair & Sales,   5643 W. 63Rd Place,   Chicago, IL 60638-5515
9513700     #+Industrial Ladder,   245 Adele Ct.,   Villa Park, IL 60181-1208
9513701     +Industrial Maintenance, Welding,   1431 W. Pershing Rd.,   Chiacgo, IL 60609-2407
9513702      Industrial Maintenance, Welding,   2Nd & Hupp Road,   P.O. Box 385,   Kingsbury, IN 46345-0385
9513703     +Industrial Medical Supply,   P. O. Box 23532,   Overland Park, KS 66283-0532
9513704     +Industrial Overlay, Inc.,   P. O. Box 477,   Rock Falls, IL 61071-0477
9513705     +Industrial Paramedical,   23300 Providence Dr.,   Suite 115,   Southfield, MI 48075-3627
9513706     +Industrial Safety Supply,   1390 Neirbrecht Rd.,   Lima, OH 45801-3120
9513707     +Industrial Service Products,   8448 West 45Th Street,   Lyons, IL 60534-1736
9513708     +Industrial Sling Company,   P. O. Box 88496,   Chicago, IL 60680-1496
9513709     +Industrial Sorting Services, Inc.,   109 B Seventy-Six Blvd.,   Berea, KY 40403-9571
9513710     +Industrial Specialty Chemicals,   16880 S. Lathrop Ave.,   Harvey, IL 60426-6031
9513711     +Industrial Specialty Chemicals,   P. O. Box 122,   Hazel Crest, IL 60429-0122
9513712     +Industrial Thermo Products,   Suite 109,   1225 Carneigie,   Rolling Meadows, IL 60008-1032
9513713     +Information Handling Services,   15 Inverness Way East,   Englewood, CO 80112-5710
9513714     +Infosource, Inc.,   6953 Uiversity Blvd.,   Winter Park, FL 32792-6710
9513715     +Infra-Red Heating,   9824 Industrial Drive,   Unit E,   Bridgeview, IL 60455-2332
9513716     +Infrared Inspections, Inc.,   6554 South Austin,   Bedford Park, IL 60638-6109
9513717      Ingersoll Rand Financial Service,   Div. Of Citicapital Comm. Corp.,   P. O. Box 6229,
              Carol Stream, IL 60197-6229
9513718     +Ingersoll-Rand Co.,   Air Compressor Group,   P. O. Box 75817,   Charlotte, NC 28275-0817
9513719      Ingersoll-Rand Co.,   131 W. Diversey Ave.,   Elmhurst, IL 60126-1101
9513723     +Inland Cutting Products Co.,   P. O. Box 88630,   Chicago, IL 60680-1630
9513724      Inland Detroit Diesel,   Box 68-9648,   Milwaukee, WI 53268-9648
9513725      Inland Industrial Electric,   34S. Washington,   Lagrange, IL 60525
9513726     +Inland Industrial Electric,   Service Co.,   340 S. Washington St.,   La Grange, IL 60525-6869
9513727     +Inmac,   P. O. Box 168065,   Irving, TX 75016-8065
9513728     +Innovative Design Systems,   5301 Woodland Ave,   Western Springs, IL 60558-1855
9513729     +Inspection Technologies, Inc.,   2701-A North Towne Avenue,   Pomona, CA 91767-2275
9513730     +Inspex,   203 East Park Street,   Mundelein, IL 60060-1957
9513731      Institute Of Management,   And Administration,   29 West 35Th Street 5Th Floor,
              New York, NY 10001-2299
9513732     +Instron,   P. O. Box 469,   Canton, MA 02021-0469
9513733      Instron,   P. O. Box 5-0336,   Wobun, MA
9513734     +Instrument Assoc. Inc.,   4839 W. 128Th Place,   Alsip, IL 60803-3087
9513737     +Intech Edm,   P. O. Box 92856,   Chicago, IL 60675-2856
9513738     +Integral Concepts, Inc.,   P.O. Box 251652,   West Bloomfield, MI 48325-1652
9513739      Integral Solutions Inc.,   222 East Fourth Street,   Royal Oak, MI 48067-2607
9513740     +Integrated Machinery Systems,   101 N. Prospect Ave.,   Itasca, IL 60143-1811
9513741     +Integrated Quality Systems,   19706 Center Ridge Road,   Cleveland, OH 44116-3637
9513742      Integrated Time Products, Inc.,   West 146Th North 5800,   Menomonee Falls, WI 53051
9513743     +Integrity Glass & Glazing,   P. O. Box 386,   Wasco, IL 60183-0386
9513744     +Intelitek,   444 East Industrial Park Dr.,   Manchester, NH 03109-5315
9513745      Intelligent Enterprise,   P. O. Box 1182,   Skokie, IL 60076-8182
9513746      Interaccss Co.,   Dept. 77-6822,   Chicago, IL 60678-6822
9513747     +Interactive Systems Group,Inc.,   P.O. Box 1973,   Brighton, MI 48116-5773
9513748     +Intercontinental Industries,   8585 Broadway,   Suite 860,   Merrillville, IN 46410-5662
9513749     +Interctive Industries,   P. O. Box 57098,   Salt Lake City, UT 84157-0098
9513750      Intermec,   Dept. Ch 10696,   Palatine, IL 60055-0696
9513751      Intermec Corp.,   Dept. Ch 10696,   Palatine, IL 60055-0696
9513752     +Intermet Decatur Foundry,   c/o Intermet Corporation,   700 Tower Drive 4th Floor,
              Troy, MI 48098-2808
9513753      Internal Revenue,   P. O. Box 419236,   Kansas City, MO 64141
9513755     +Internatinal Auctioneers,   505 N. Lake Shore Drive,   Chicago, IL 60611-3427
9513756     +International Business Dir.,   % Edc,   P. O. Box 510,   West Haven, CT 06516-0510
9513757     +International Conference,   Of Building Officials,   5360 Workman Mill Rd.,
              Whittier, CA 90601-2256
9513758      International Fire Code Institute,   5360 Workman Mill Rd.,   Whittier, CA 90601-2298
9513759     +International Induction Service Corp.,   35165 Beattie Drive,   Sterling Heights, MI 48312-2607
9513761      International Surface Preparation,   P. O. Box 99719,   Chicago, IL 60690
9513760      International Surface Preparation,   P. O. Box 250,   Fortville, IN 46040-0250
9513762      International Surface Preparation,   1219 Corporate Dr.,   Burlington,   ON, CANADA L7L 5VD5
9513763      International Transportation,   Consultants, Inc.,   1661 Carmen,   Elk Grove Village, IL 60007
9513764     +Interstate Battery System Of Chicago,   16220 S. Carwford,   Tinley Park, IL 60478-2054
9513765     +Interstate Registration Service,   P. O. Box 200005,   Arlington, TX 76006-0005
```

```
9513766      Interware,  25 Irubdaway,  Orinda, CA 94563
9513768     +Intraware, Inc.,  Accounts Receivable,  25 Orinda Way,  Orinda, CA 94563-4402
9513769     +Invensys Building Systems,  950 Business Center Dr.,  Systems & Service Division,
              Mount Prospect, IL 60056-6073
9513770     +Invo Spline,  2357 East Nine Mile Rd.,  Warren, MI 48091-2162
9513771     +Ioma,  5Th Floor,  29 West 35Th Street,  New York, NY 10001-2299
9513772      Iowa 80 Group,  P.O. Box 3100084,  Des Moines, IA 50331-0084
9513774     +Ira Bryant,  7641 S. Wolcott,  Chicago, IL 60620-5228
9513775      Irco Automation Inc.,  10 Plant Farm Blvd.,  Brantford,  ONTARIO, CANADA N3T 5T3
9513777     +Ircon Inc.,  21537 Network Place,  Chicago, IL 60673-1215
9513776     +Ircon Inc.,  7300 N. Natchez,  Chicago, IL 60714-4505
9513778     +Irma Smith,  5921 S. Hermitage,  Chicago, IL 60636-1621
9513780      Iron Age,  P. O. Box 1449,  Pittsburgh, PA 15230-1449
9513779     +Iron Age,  11125 Frankin Ave.,  Franklin Park, IL 60131-1411
9513781      Iron Mountain Records,  P. O. Box 27128,  New York, NY 10087-7128
9513782     +Irv Van Graphics, Inc.,  15532 South 70Th Court,  Orland Park, IL 60462-5106
9513783     +Irvan-Smith, Inc.,  1027 Central Dr.,  Concord, NC 28027-4318
9513784     +Irvin Loudell,  5237 S Aberdeen,  Chicago, IL 60609-6020
9513786      Ispat Inland Bar Products,  2347 Reliable Pkwy.,  Chicago, IL 60686-0023
9513785     +Ispat Inland Bar Products,  Attn:  Pat Monanteras,  3300 Dickey Road,
              East Chicago, IN 46312-1644
9513787     +Itp Styli,  1265 Research Blvd.,  St. Louis, MO 63132-1713
9513788     +Itt Commercial Finance Corp.,  P. O. Box 17810,  St. Louis, MO 63195-0001
9513789     +Ivanovic Jovan,  17 Big Sand Dr,  Schererville, IN 46375-4493
9513790     +Iverson Industries Incorp.,  580 Hillsdale,  Attn: Bill Nachtrab,  Wyandotte, MI 48192-7124
9513791     +Iwanaga Donna,  15115 Lilac Court,  Orland Park, IL 60462-4214
9513792     +J & G Industries, Inc.,  4510 Lint Ave.,  Suite A,  Toledo, OH 43612-2658
9513794     +J & H Machine Tool Specialty, Inc.,  701 E. Irving Park Road,  Suite 108,
              Roselle, IL 60172-2353
9513795     +J & J Auto Radiator,  P. O. Box 1584,  Bridgeviw, IL 60455-0584
9513796     +J & J Machinery Transport,  11900 Steele Creek Road,  Charlotte, NC 28273-3733
9513797     +J & L Fasteners,  & General Maintenance Supplies,  6944 Parrish Ave.,  Hammond, IN 46323-2348
9513799     +J & L Industrial Supply Co.,  1028 Solution Center,  Chicago, IL 60677-1000
9513798     +J & L Industrial Supply Co.,  2701 Busse Road,  Elk Grove Village, IL 60007-6102
9513801     +J & M Transportaion Services,  9455 W. Bormet Dr.,  Mokena, IL 60448-8315
9513802     +J & R Hydraulic Service, Inc.,  3616 S. Archer,  Chicago, IL 60609-1042
9513803     +J & R Landscaping,  1500 Clinton,  Berwyn, IL 60402-1343
9513804     +J P J Construction, Inc.,  2817 Leyen Ave.,  New Lenox, IL 60451-2714
10702666    +J William Giffune Jr,  328 W 40th Pl,  Chicago, IL 60609-2815
9513805     +J-Comm Edi Service,  P.O. Box 14,  Grand Blanc, MI 48480-0014
9513806     +J. & J. Rail,  P. O. Box 68713,  Schaumburg, IL 60168-0713
9513807      J. A. Frate Inc.,  P. O. Box 497,  Crystal Lake, IL 60039-0497
9513808     +J. B. Hunt Transport, Inc.,  P. O. Box 98545,  Chicago, IL 60693-8545
9513809     +J. D. Fields & Co. Inc.,  P. O. Box 250,  Plainfield, IL 60544-0250
9513810     +J. D. Trailer & Hitches, Inc.,  26 West 115Th St.,  St. Charles Road,  Carol Stream, IL
9513811     +J. E. Hailey Company,  5111 Chase Ave.,  Downers Grove, IL 60515-4012
9513812      J. H. Bachmann, Inc.,  P. O. Bix 8500-3920,  Philadephia, PA 19178-3920
9513813      J. K. Benjamin & Associates,  Suite 1100,  20 W. Jackson Blvd.,  Chicago, IL 60604
9518004     +J. L. Wingert,  P. O. Box 6207,  Garden Grove, CA 92846-6207
9513814     +J. Rubin & Co.,  305 Peoples Ave.,  P. O. Box 1657,  Rockford, IL 61110-0157
9513815     +J.B.C. Classic Machining Inc.,  6101 W. Dickens,  Chicago, IL 60639-5019
9513817     +J.I.T. Machining Consulting Inc.,  519 Ladysmith Rd.,  Barlett, IL 60103-1933
9513869    +++JDA AQUA CUTTING INC.,  22037 HOWELL DR STE D,  NEW LENOX, IL 60451-3726
              (address filed with court:  Jda Aqua Cutting Inc.,  22037 Howell Dr. 'B',  New Lenox, IL 60451)
10711635    +JSI Liquidating, Inc. f/k/a Jernberg Sales, Inc.,  Richard J. Mason, Ch. 7 Trustee,
              McGuireWoods LLP,  77 W. Wacker Dr.,  Suite 4100,  Chicago, IL 60601-1818
10704894    +Jacek Krolicki,  407 Sunnyside,  Itasca, IL 60143-2240
9513821     +Jack Ceslak,  Polish/English Translation,  5651 N. St. Louis,  Chicago, IL 60659-4423
9513822     +Jack Cieslak,  5651 N. St. Louis,  Chicago, IL 60659-4423
9513823     +Jack Edward,  8056 S Marquette Ave,  Chicago, IL 60617-1347
9513824     +Jack Kelly & Associates Incorp.,  4701 W. 135Th Street,  Crestwood, IL 60445-1404
9513825     +Jack Ward,  7349 W/ 79Th Place,  Bridgeview, IL 60455-1580
9513826     +Jack'S Rental,  6642 W. 26Th Street,  Berwin, IL 60402-2656
9513827     +Jackson Claude,  9419 S Laflin,  Chicago, IL 60620-5142
9513828     +Jackson Gregory,  5939 S Peoria St,  Chicago, IL 60621-2125
9513829     +Jackson Hal,  8214 S Ada,  Chicago, IL 60620-3920
10702667    +Jackson Hirsh Inc.,  89422263,  700 Anthony Trail,  Northbrook , Il 60062-2553
9513830     +Jackson Joe,  17156 Covenhry Ln,  Country Club Hills, IL 60478-4631
9513831     +Jackson Johnathan,  14814 Kenwood,  Dolton, IL 60419-2427
9513832     +Jackson Jr. Joe,  17156 Coventry Ln,  Country Club Hills, IL 60478-4631
9513833     +Jackson Larry,  11642 S Artisan,  Chicago, IL 60655-1529
9513834     +Jackson Marcus,  6746 S Hermitage,  Chicago, IL 60636-3329
9513835     +Jackson Matthew,  Joseph D Amarilio,  Wolfe Elfenbaum Evers & Amarilio,
              940 W Adams St Suite 300,  Chicago, IL 60607-3043
9513836      Jackson National,  P. O. Box 24008,  Lansing, MI 48909-4008
9513837     +Jackson Norman,  14217 S Lowe Ave,  Riverdale, IL 60827-2306
9513838     +Jackson Richard,  7453 Southeastern,  Hammond, IN 46324-2932
9513839     +Jackson Robert,  14504 S Dearborn St,  Riverdale, IL 60827-2859
9513840     +Jackson Thomas,  5739 S Throop,  Chicago, IL 60636-1809
9513841     +Jackson-Hirsh, Inc.,  700 Anthony Trail,  Northbrook,, IL 60062-2553
```

```
9513842      +Jacob Zamolewicz,   8800 S. Harlem Ave.,    1907,   Bridgeview, IL 60455-1968
9513843      +Jacobs Arthur,   10411 S Peoria,    Chicago, IL 60643-3023
9513844      +Jacobs Arthur Lee,   10411 S Peoria,    Chicago, IL 60643-3023
9513845       Jacobs Truking,   170E 1500N. Rd.,    Cisco, IL 62658
9513846      +Jade Sterling Steel Co, Inc.,    2300 East Aurora Rd.,    P. O. Box 1090,
              Twins Brug, OH 44087-9090
9513847      +Jakubcsak Zdzislaw,   7900 W 82Nd St,    Bridgeview, IL 60455-1640
9513848      +Jakubczak Zdzislaw,   7900 W 82Nd St,    Bridgeview, IL 60455-1640
9513849      +Jallits Frank,   1007 61St St,    Lisle, IL 60532-3131
9513850      +Jalloway Glass,   4877 South Archer,    Chicago,, IL 60632-3621
9513851      +Jamar Packaging,   1331 Howard Drive,    West Chicago, IL 60185-1625
9513852      +James C. Thompson,   134 Youngs Corners Rd.,    Amsterdam, NY 12010-8067
9513853      +James Colter,   314 Elmhurst,    Valparaiso, IN 46385-4515
9513854      +James Dixon,   3704 S. Wells,    Chicago, IL 60609-1818
9513855      +James E. Harney & Assoc.,   15007 Woodcrest Ave.,    Lockport, IL 60491-8327
9513856      +James Hamer,   802 Mayfield Rd.,    Kilmichael, MS 39747-9568
9513857      +James Jones,   6935 S. Oakley,    Chicago, IL 60636-3113
9513858      +James Sackett,   5417 S. Latrobe,    Chicago, IL 60638-2909
9513859      +James T. Stewart Company,   3845 East Winslow Avenue,    Phoenix, AZ 85040-1650
9513860      +James Turner,   7627 S. Aberdeen,    Chicago, IL 60620-2912
10705059     +Jan Zemojcin,   5050 N Sheridan RD Apt 815,    Chicago, IL 60640-3152
9513861      +Japchinski Leonard,   1109 156Th St,    Calumet City, IL 60409-4346
9513862      +Jarret Eugene,   16942 S Parkside Avenue,    South Holland, IL 60473-2944
9513863      +Jasper Engine & Transmission,   P. O. Box 650,    815 Wernsing Road,   Jasper, IN 47546-8141
9513864      +Jauregui Alfonso,   217 153Rd Pl,    Calumet City, IL 60409-4103
9513865      +Jawarski Cynthia,   18526 Wildwood Ave, Apt 1,    Lansing, IL 60438-5916
9513866      +Jbw Machining,   2826 Burch Street,    Franklin Park, IL 60131-3004
9513867      +Jc Whitney/Warshawsky,   2319 S. Throop St.,    P. O. Box 8410,   Chicago, IL 60680-8410
9513868      +Jcn Enterprises, Inc.,   Ziebart Tidycar,    14029 South Cicero,   Crestwood, IL 60445-2150
9513870      +Jdrf,   Marsha Price (Reliability Dept.),    Gm Powertrain Warren Plant,    23500 Mound Road,
              Warren, MI 48091-2049
9513871      +Jds Powder Coating,   31508 Wouth Rt. 45,    Peotone, IL 60468-9723
9513872      +Jeffrey A Frame,   C/O: Jii Machining,    11235 S. Colltage Grove Ave.,    Chicago, IL 60628-4604
9513873      +Jeffrey Chain,   P. O. Box 620,    Memphis, TN 38101-0620
9513874       Jem Steel Incorporated,   6550 Route 25A,    Mount Sinai, NY 11766
9513875      +Jenkins Renard,   8409 S Elizabeth,    Chicago, IL 60620-4036
9513876      +Jerico Inc.,   888 Sivert Drive,    Wood Dale, IL 60191-1209
10706191     +Jernberg Industries Inc,   c/o Jenner & Block LLP,    One IBM Plaza,   Attn Peter J Young,
              Chicago, IL 60611-3586
9513877      +Jernberg Industries Inc.,   328 West 40Th Place,    Chicago, IL 60609-2815
9513878      +Jernigan Terry,   7826 S May,    Chicago, IL 60620-2939
9513879      +Jerzy Cieslik,   3411 North Keating,    Chicago, IL 60641-3743
9513880      +Jet Industries, Inc.,   6025 S. Oak Park Ave.,    Chicago, IL 60638-4011
9513881      +Jevic,   P. O. Box 23194,    Newark, NJ 07189-0194
9513882      +Jff,   P. O. Box 371188,    Milwaukee, WI 53237-2288
10702669     +Jii Real Estate Inc,   Co Tom Mcdonald,    328 W 40th Pl,   Chicago, Il 60609-2815
9513884      +Jimenez Hector,   10524 S Avenue H,    Chicago, IL 60617-6224
9513885      +Jimenez Hector,   10524 S Ave H, Apt 2R,    Chicago, IL 60617-6224
9513886      +Jjc Group, Inc.,   1335 Lakeside Dr.,    Suite 2,   Romeoville, IL 60446-1459
9513887     #+Jmr Services,   23724 Phillip Dr.,    Southfield, MI 48075-3349
9513888      +Joanne Brunner,   1418 Austin Ave.,    Schererville, IN 46375-2006
9513889      +Joe Schillinger,   1122 Galbraith Dr.,    Clinton, IA 52732-3370
9513890       Joe Such,   14654 N. Milwaukee,    Chicago, IL 60630
9513891      +John Dethloff,   6148 Crain,    Morton Grove, IL 60053-2986
9513892      +John Everly,   30332 East Lincolnshire,    Birmingham, MI 48025-4748
9513893      +John F Eichler & Assoc-Counsel For Plain,   Santillan V. Jerenberg Ind. 04L006674,
              29 South Lasalle St. Ste 825,    Chicago, IL 60603-1531
9513894      +John Force,   22722 Old Canal Rd.,    Yooba Linr, CA 92887-4602
9513895      +John J. Moroney And Co,   P.O. Box 320,    Argo, IL 60501-0320
9513896       John J. Moroney And Co,   8301 South 77Th Ave.,    Bridgeview, IL 60455-1736
9513897      +John Miskinis,   6233 S. Narragansett,    Chicago, IL 60638-4232
9513898      +John Philbin,   66758 Lake Shore Dr.,    Dowagiac, MI 49047-8854
9513899      +John Sakash Co.,   700 Walnut Street,    Elmhurst, IL 60126-1517
9513900      +John Vincent,   8921 National Ave,    Morton Grove, IL 60053-2028
9513902      +Johnson Anatavisus,   5917 S Racine,    Chicago, IL 60636-1915
9513903      +Johnson Billy,   3939 Sheffield Ave,    Hammond, IN 46327-1167
9513904      +Johnson Brass And,   Machine Foundry Inc.,    P. O. Box 219,   Saukville, WI 53080-0219
9513906      +Johnson Dennis,   9305 National,    Morton Grove, IL 60053-1223
9513907      +Johnson Fred,   929 N Drake,    Chicago, IL 60651-4035
9513908      +Johnson Jeremiah,   11910 Cline Ave,    Crown Point, IN 46307-8715
9513910       Johnson John,   854 W 53Rd Pl,    Chicago, IL 60609
9513909      +Johnson John,   6269 Grand Bld,    Hobart, IN 46342-6660
9513911      +Johnson Jr. Billy,   3939 Sheffield Ave,    Hammond, IN 46327-1167
9513912      +Johnson Melvina,   821 E 131St,    Chicago, IL 60827-1403
9513913       Johnson Pipe & Supply Co.,   999 West 37Th Street,    Chicago, IL 60609
9513914       Johnson Pipe & Supply Co.,   %Stock Yards Hardware,    Dept. 20-1117,   P. O. Box 5940,
              Carol Stream, IL 60197-5940
9513915      +Johnson Tyrone,   7516 Morgan,    Chicago, IL 60620-2844
9513916      +Johnson Waverly,   449 Emerald Ave,    Chicago Heights, IL 60411-1208
9513917      +Jointer Doris,   5524 S Wood,    Chicago, IL 60636-1224
```

```
9513918     +Joliet Equipment Corp.,   P. O. Box 114,   Joliet, IL 60434-0114
9513919     +Jones Bettie,   6935 S Oakley,   Chicago, IL 60636-3113
9513920     +Jones Charles,   2019 W 69Th Pl,   Chicago, IL 60636-3227
9513921     +Jones Charles W.,   237 E 92Nd St,   Chicago, IL 60619-7361
9513922     +Jones Charmin,   8939 South Blackstone,   Chicago, IL 60619-7141
9513924     +Jones Harold,   20143 S Dolphin,   Lynwood, IL 60411-6902
9513923     +Jones Harold,   20143 S Dolphin St,   Lynwood, IL 60411-6902
9513925     +Jones John,   12720 Carpenter,   Calumet Park, IL 60827-6504
9513926     +Jones Latroy,   2053 W Garfield, Apt2,   Chicago, IL 60636-1138
9513927     +Jones Marissa,   5728 W 129Th Apt #9,   Crestwood, IL 60445-1145
9513928     +Jones Marvin,   18132 San Diego Ave,   Home Wood, IL 60430-1522
9513929     +Jones Marvin,   18132 Sandiego Ave,   Homewood, IL 60430-1522
9513930     +Jones Nathaniel,   14921 S Artesian,   Harvey, IL 60426-1305
9513931     +Jordan Anita,   6914 S Wood,   Chicago, IL 60636-3310
9513932     +Jorgensen Conveyors, Inc.,   Bin 277,   Milwaukee, WI 53288-0001
9513933     +Jorgensen Conveyors, Inc.,   10303 North Beahr Road,   Mequon, WI 53092-4600
9513934     +Jose Romero,   1531 S. East,   Berwyn, IL 60402-1324
9513936     +Jose Silvar,   6515 S. Morart,   Chicago, IL 60629-2843
9513937     +Joseph Schillinger,   1122 Galbraith Dr.,   Clinton, IA 52732-3370
9513938     +Joseph Such,   4564 N. Milwaukee,   Chicago, IL 60630-3762
9513939     +Joyce Dayton Corp.,   P. O. Box 1630,   Dayton, OH 45401-1630
9513940     +Jrb Calibration,   11416 Kiley Dr. Unit A,   P. O. Box 99,   Huntley, IL 60142-0099
9513942     +Juarez Victor,   4914 S Laflin,   Chicago, IL 60609-4953
9513944     +Julius W. Fassl,   9330 S. Central Park Ave.,   Evergreen Park, IL 60805-1809
9513945     +Jung Express,   201 W. Air Cargo Way,   Milwaukee, WI 53207-6013
9513946     +Jurkovic Mate,   Pob 17715,   Chicago, IL 60617-0715
9513947     +Just Bill'S,   807 Burnham Avenue,   Calumet City, IL 60409-4534
9513948     +Just Engineering,   723 Amsterdem St.,   Woodstock, IL 60098-2306
9513950     +K & C Services, Inc.,   5240 Belmont Road,   Downers Grove, IL 60515-4340
9513951     +K & E Electronic,   32425 Schoolcraft Rd,   Livonia, MI 48150-4300
9513952     +K & H Cadd,   2605 Garfield Ave.,   Highland, IN 46322-1609
9513953     +K & K Corp.,   830 W. 38Th Street,   Chicago, IL 60609-1417
9513954     +K & R Press Systems, Inc.,   15 W. 460 Frontage Road,   Hinsdale, IL 60527-5578
9513955      K N Marketing, L.P.,   P. O. Box 730563,   Dallas, TX 75373-0563
9513956     +K&D Thermal Services Llc,   2700 Omaha Dr.,   Janesville, WI 53546-4402
9513957      K&S Services, Inc.,   15677 Noecker Way,   Southgate, MI 48195-2272
9513958     +K. J. Crawford Inc.,   1575 Marlow Rd,   Santa Rosa, CA 95401-4426
9513959     +K. J. Law,   42300 W. Nine Mile Road,   Novi, MI 48375-4103
9513960     +K. S. Wholesale Tire,   P. O. Box 2542,   Bridgeview, IL 60455-6542
9513961     +K.D.I.,   P. O. Box 7,   Thornton, IL 60476-0007
9513962      Ka-Wood,   Industrial Drive,   Madison Hights, MI 48071
9513963     +Kajmowicz Bogdan,   7010 W Montrose,   Norridge, IL 60706-7103
9513964     +Kalata Adam,   7704 S Parkside Ave.,   Burbank, IL 60459-1326
9513965     +Kalmar Ac Of Chicago, Inc.,   6000 W. 73Rd. Street,   Bedford Park, IL 60638-6106
9513966     +Kaman Tool Corp.,   3147 South Austin Blvd.,   Cicero, IL 60804-3787
9513967     +Kaminski Bob,   9560 Julia Dr,   St. John, IN 46373-9251
9513968     +Kaminski Robert,   9560 Julia Dr,   St. John, IN 46373-9251
9513970     +Kamstra Ben,   17925 Ridgewood Ave,   Lansing, IL 60438-2251
9513971     +Kane Diversified Industries,   P. O. Box 7,   Thornton, IL 60476-0007
9513972     +Kantor Helen,   6013 S Menard Ave,   Chicago, IL 60638-4419
9513973     +Kara Company, Inc.,   5255 Dansher Road,   Country Side,, IL 60525-3123
9513974      Karden Sales Corp,   471 Jennings Drive,   Suite E,   Lake In The Hills, IL 60156-1667
9513975     +Kargas Peter,   6822 Colorado,   Hammond, IN 46323-1601
9513976     +Kartar'S Excavating & Trucking,   15600 Commercial,   Harvey, IL 60426
9513977     +Kawalec Helen,   436 Alanna Ln.,   Lynwood, IL 60411-4683
9513978     +Kawin Company, Charles C.,   2671 Gardner Road,   Broadview, IL 60155-4404
9513979     +Kawin Company, Charles C.,   P. O. Box 310,   Maywood, IL 60153-0310
10702670    +Kay Manufacturing Co,   Peter A Clark,   Co Mcdermott Will & Emery Llp,   227 W Monroe St,
              Chicago, Il 60606-5096
9513980     +Kay Manufacturing Co.,   602 State Street,   Calumet City, IL 60409-2041
9513981     +Kazimierz Piatek,   9115 W. 89Th Street,   Hickory Hills, IL 60457-3201
9513982     +Kbc Tools & Machinery,   1370 Hamilton Pkwy,   Itasca, IL 60143-1144
9513983      Kc Graphics,   8907 South Harlem Ave.,   Bridgeview, IL 60455
9513984     +Keeling Family Foundation,   505 N. Lake Shore Dr.,   Sutie 607,   Chicago, IL 60611-3427
9513985     +Keene Ignition & Parts Co.,   5414 South Archer Ave.,   Chicago, IL 60638-3002
9513986     +Keith Stark,   16205 Potter Woods Rd.,   Danville, IL 61834-5936
9513987     +Kelburn Engineering Company,   6545 N. Olmsted Ave,   Chicago, IL 60631-1494
9513988     +Kele,   P.O. Box 34817,   Bartlett, TN 38184-0817
9513989      Kele,   P.O. Box 1000,   Department 77,   Memphis, TN 38148-0077
9513990      Keller Heartt Co., Inc.,   4411 South Tripp Avenue,   Chicago, IL 60632-4320
9513991     +Kelly Services, Inc.,   P. O. Box 820405,   Philadelphia, PA 19182-0405
9513993     +Kelty-Best, Inc.,   2411 Industrial Dr.,   Madison, WI 53713-4808
9513994     +Ken Barthel,   5953 Winnetka Drive,   Cincinnati, OH 45236-4223
9513995     +Ken Bergman & Associates,   10533 S. Lorel Ave.,   Oak Lawn, IL 60453-5154
9513996     +Ken Griffard,   12528 Mackinac,   Lockport, IL 60491-8411
9513997     +Kennametal Inc,   P. O. Box Ch10392,   Palentine, IL 60055-0392
9513998     +Kenneth Allen Co. Inc.,   403 West Harding Road,   Lombard, IL 60148-3211
9513999     +Kenneth Langley,   2245 W. Nalone,   Wixcon, WI 48393-1336
9514000     +Kenny Safford Motor Sports,   10401 South 89Th Avenue,   Palos Hills, IL 60465-1638
9514001     +Kent Anthony,   1181 S Ridgeland Ave,   Oak Park, IL 60304-2152
```

```
9514002      Kent H. Landsberg Paperland,   P. O. Box 201526,   Dalles, TX 75320-1526
9514003     +Kent Moore Tool,   29784 Little Mack,   Roseville, MI 48066-2239
9514004     +Kent-Moore,   12350 E. Legal Tender Road,   Columbus, OH 47203-9535
9514005      Kent-Moore Div.,   Spx Corp.,   P. O. Box 93199,   Chicago, IL 60673-3199
9514006      Kentucky State Treasurer,   Kentucky Revenue Cabinet,   Frankfort, KY 40520
9514007      Kentucky State Treasurer,   Kentucky Revenue Cabinet,   Frankfort, KY 40620-0001
9514008     +Ketcham Raymond H.,   3102 Kuder Ln,   Warsaw, IN 46582-6430
9514009     +Keter Lab Consultants,   8270 Archer Ave.,   Willow Springs, IL 60480-1464
9514010     +Kevin L Brower,   1856 Bernice,   South Holland, IL 60473-3736
9514011     +Kevin Shaw,   1104 Keeview Dr.,   Gary, IN 37615-4260
9514012     +Key Bellevilles, Inc.,   100 Key Lane,   Leechburg, PA 15656-9531
9514015     +Keyence Corporation,   Dept. Ch 17128,   Palatine, IL 60055-7128
9514014      Keyence Corporation,   Dept Ch 17128,   Box 7777,   Philadelphia, PA 60055-7128
9514016      Keystone Tube,   1763 Solutions Center,   Chicago, IL 60677-1007
9514017     +Kezmam Transportation,   360 S. Curtis Road,   Po Box 14035,   West Allis, WI 53214-0035
9514018     +Kgt Trucking,   149 Guilford Road,   Valparaiso, IN 46385-8075
9514019     +Kielar Stanislaw,   7423 W Kirk Dr,   Niles, IL 60714-3128
9514020     +Kimball Midwest,   Po Box 714048,   Cincinnati, OH 45271-0001
9514022     +Kinel Robert,   5045 N Oriole,   Harwood Heights, IL 60706-3364
9514023     +Kinel Wladyslaw,   15100 Clover Ln,   Libertyville, IL 60048-5104
9514024     +Kinetic Systems, Inc.,   P. O. Box K,   18-T Arboretum Road,   Boston, MA 02131
9514025     +King Carlos,   8309 S Ingleside, Apt#1W,   Chicago, IL 60619-5921
9514026     +King Jerry,   2 W 152Nd St,   Chicago, IL 60642
9514027     +King Tester Corporation,   201 King Manor Drive,   King Of Prussia, PA 19406-2564
9514028     +King Wire Incorp.,   1500 Commonwealth Ave.,   N. Chicago, IL 62064
9514029     +King Woodfork,   2245 S. Kirkland,   Chicago, IL 60623-2912
9514030      Kinkos,   Custermer Admin Services,   P. O. Box 530257,   Atlanta, GA 30353-0257
9514031     +Kiplinger Letter,   P. O. Box 10910,   Des Moines, IA 50340-0910
9514032     +Kirk & Blum,   P. O. Box 630202,   Cincinnati, OH 45263-0202
9514033     +Kirk Tire Sales,   3601 S. Western Blvd.,   Chicago, IL 60609-1024
9514035      Kiser Controls Co.,   Dept. 20-Kis 001,   P. O. Box 5940,   Carol Stream, IL 60197-5940
9514034     +Kiser Controls Co.,   7045 High Grove Blvd.,   Burr Ridge, IL 60527-7593
9514036     +Kissi Sylvester,   235 Lexington Dr,   Bolingbrook, IL 60440-1946
9514038     +Klarman Rulings, Inc.,   480 Charles Bancroft Hwy.,   Litchfield, NH 03052-1088
9514039     +Kleber Matthew,   25326 S 104Th Ave,   Monee, IL 60449-9556
9514040     +Klein Jeffrey,   424 Wright St,   Griffith, IN 46319-2672
9514041     +Klemp Corp.,   1132 West Blackhawk St.,   Chicago, IL 60642-2404
9514042     +Klockner Robert,   2729 W 89Th Pl,   Evergreen Pk, IL 60805-1305
9514044      Kloster Steel Corp.,   P. O. Box 35003,   Eagle Way,   Chicago, IL 60678-1350
9514043     +Kloster Steel Corp.,   224-228 N. Justine,   Chicago, IL 60607-1469
9514045     +Klt, Inc.,   558 W. 37Th Street,   Pmb 214,   Chicago, IL 60609-1719
9514046     +Kma Limousine, Inc.,   8209 S. Mason Avenue,   Burbank, IL 60459-1955
9514047      Kn Enery , Inc.,   P. O. Box 730563,   Dallas, TX 75373-0563
9514048     +Knowledge Revolution,   Suite 200,   66 Bovet Road,   San Mateo, CA 94402-3127
9514049     +Knox & Schneider,   914 West Superior,   Chicago, IL 60642-5961
9514050     +Kober Arnold,   1842 S East Ave,   Berwyn, IL 60402-1922
9514051     +Kobold Insturments, Inc.,   1801 Parkway View Dr.,   Pittsburgh, PA 15205-1422
9514052     +Kociolek Ted,   1301 Drawbridge Ln,   Lemont, IL 60439-8520
9514053     +Kocour Company,   4800 S. St. Louis Ave.,   Chicago, IL 60632-3091
9514054      Kodon Controls, Ltd.,   2750 Slough Street,   Mississauga,,   ON, CANADA L4T 1G3
9514055     +Koehen & Nagel,   90 Division Street,   Bensenville, IL 60106-2232
9514056     +Koehler Scale,   3475 Nemesis Ave.,   Waukegan, IL 60087-3201
9514057      Kofkin Feld & Korrub,   P. O. Box 499,   Waukegan, IL 60079-0499
9514058     +Kohler Scale, Inc.,   3475 Nemesis Ave.,   Waukegan, IL 60087-3201
9514059     +Kollar John,   3632 Colfax St.,   Gary, IN 46408-1271
9514060     +Komatina Miljan,   910 Tamarack Dr,   Darien, IL 60561-4044
9514061     +Komperda Marcin,   7420 Garden Ln,   Justice, IL 60458-1032
10702671     Konematic Inc Dba Door Systems,   01-0199271,   751 Expressway Dr,   Itasca, Il 60143-1321
9514062     +Kooltronic Inc.,   55 Hamilton Ave.,   Hopewell, NJ 08525
9514064     +Koppel Steel,   7474 Collections Center Dr.,   Chicago, IL 60693-0074
9514066      Koren Motor Sales,   Route 30 Plainfield Rd.,   Plainfield, IL 60544
9514067     +Korfund Dynamics,   P. O. Box 37,   Bloomingdale, NJ 07403-0037
9514068     +Koscicki Robert,   8209 S Mason,   Burbank, IL 60459-1955
9514070     +Kosinski Chris,   9965 Franchesca Ct,   Orland Park, IL 60462-3617
9514071     +Kosinski Christopher,   9965 Franchesca Ct, 2B,   Orland Park, IL 60462-5347
9514072     +Kosmulski Jacek,   6864 W 86Th Pl,   Crown Point, IN 46307-4962
9514073     +Kosmulski Waclaw,   1501 Azalea Dr,   Munster, IN 46321-3811
9514074      Kotani Corp.,   1665 Nakano-Cho Kasai-Shi,   Hyogo, JAPAN
9514075     +Kotas Christopher,   1400 N Western,   Chicago, IL 60622-1734
9514076     +Kowalkowski Wladyslaw,   5339 S Mason,   Chicago, IL 60638-2711
9514077     +Kozul Pero,   9522 S Exchange,   Chicago, IL 60617-5027
9514078     +Kramer & Leonard Office Products,   312 Roberts Road,   Chesterton, IN 46304-1570
9514079     +Kramer Jim,   225 Johnson Ave,   Frankfort, IL 60423-1209
9514081      Kranz Incorporated,   P. O. Box 68-5004,   Milwaukee, WI 53268-5004
9514082     +Krautkramer Branson, Inc.,   P. O. Box 73176,   Chicago, IL 60673-7176
9514083     +Kreher Steel Co., Llc,   P. O. Box 98360,   Chicago, IL 60693-8360
9514084     +Krenz & Co.,   P. O. Box 187,   Germantown, WI 53022-0187
9514085     +Krolicki Jacek,   407 Sunnyside,   Itasca, IL 60143-2240
9514087      Kronos, Inc.,   P.O. Box 845748,   Boston, MA 02284-5748
9514086     +Kronos, Inc.,   62 Fourth Ave.,   Waltham, MA 02451-7507
```

```
9514088     +Krupa Adam,   4040 N Austin Ave,   Chicago, IL 60634-1604
9514089      Ktnt Communications, Inc.,   P. O. Box 600670,   Jacksonville, FL 32260-0670
9514090     +Kuchenbecker Ken,   6613 Ravinia,   Tinley Park, IL 60477-2822
9514091     +Kudlik Krzysztof,   4801 S Luda,   Stickney, IL 60638-1701
9514092     +Kudlik Marek,   7939 S Mason Ave,   Burbank, IL 60459-1950
9514093      Kuehne & Nagel, Inc.,   P. O. Box 21463,   Network Place,   Chicago, IL 60673-1214
9514094     +Kukulak Adam,   9311 S 77Th Ct,   Hickory Hills, IL 60457-2124
9514095     +Kulchytsky Gerald,   14810 W 131St,   Lemont, IL 60439-7445
9514096     +Kulpa Andrzej,   5345 W Berenice,   Chicago, IL 60641-2548
9514097     +Kurt E. Vragel, Jr. P.C.,   1701 East Lake Ave.,   Suite 407,   Glenview, IL 60025-2097
9514099     +Kurt Nilles,   24420 Kipling Ct.,   Joliet, IL 60404-6683
9514100     +Kwasnik Janusz,   3811 N Sayre Ave,   Chicago, IL 60634-2328
9514101     +Kwiatkowski Edward,   556 Calhoun Ave,   Calumet City, IL 60409-3206
9514102     +Kwiatkowski Tadeusz,   4700 N Harlem, #405,   Harwood Heights, IL 60706-4749
9514103     +Kwiatkowski Thadeus,   4700 N Harlem,   Harwood Heights, IL 60706-4694
9514104     +Kwik-Kopy Printing,   9445 Indianapolis Blvd.,   Highland, IN 46322-2648
9514105     +Kwok Lee,   3832 S. Ashland Ave.,   Chicago, IL 60609-2133
9514107     +L & L Products, Inc.,   P. O. Box 80957,   Las Vagas, NV 89180-0957
9514106     +L & L Products, Inc.,   4001 S. Decatur Blvd.,   Las Vegas, NV 89103-5860
9514108     +L & M Credit Sales Co.,   566 W. Roosevelt Rd.,   Chicago, IL 60607-4917
9514109     +L. A. Fasteners Inc.,   7936 W. 47Th Street,   Lyons, IL 60534-1866
9514110     +L. B. Trucking, Inc.,   6197 S. Co. Rd. 550 E.,   Greensburg, IN 47240-8633
9514111     +L. Barnes,   6725 S. Wabash Ave.,   Chicago, IL 60637-3922
9514112      L. C. Daniels,   6515 W. Justine,   Chicago, IL 60636
9514113     +L. G. Evans & Co.,   P. O. Box 190,   Wheeling, IL 60090-0190
9514114     +L. G. Evans & Co.,   130 Quail Ridge Dr.,   Wheeling, IL 60559-6142
9514115     +L. Neill Cartage,   5400 Proviso Drive,   Berkeley, IL 60163-1294
9514117     +L.A.D. Specialties,   9010 South Beloit,   Unit F,   Bridgeview, IL 60455-2611
9514118     +L.H. Delivery Serivce,   1911 W. Estes Ave.,   Chicago, IL 60626-2319
9514239     +LO.Neill Cartage Co, Inc.,   5400 Proviso Drive,   Berkeley, IL 60163-1294
9514119     +La Pine Scientific Company,   13636 Western Avenue,   P. O. Box 780,   Blue Island, IL 60406-0780
9535112     +LaSalle Bank National Association,   Thomas F Blakemore,   Winston & Strawn LLP,
             35 West Wacker DR,   Chicago IL 60601-1695
9514120      Lab. Safety Supply,   P. O. Box 1368,   Janesville, WI 53547-1368
9514121     +Labor News,   2620 E. 10Th Street,   Indianapolis, IN 46201-2102
9514122     +Labor Temps,   5620 Cermak Road,   Cicero, IL 60804-2219
9514123     +Laird Plastics,   1141 Ellis Ave.,   Bensenville, IL 60106-1115
9514124     +Lairson Cliff,   5530 W 121St St,   Crown Point, IN 46307-8733
9514126     +Lake Forest Bank & Trust,   727 N. Bank Lane,   Lake Forest, IL 60045-1898
9514127     +Lake Peter,   7050 W 101St St,   Crown Point, IN 46307-4968
9514128     +Lake Shore Flower Shop,   3140 N. Broadway,   Chicago, IL 60657-6328
9514129     +Lakeside Building Maintenane,   100 Renaissance Center,   Suite 1818,   Detroit, MI 48243-8003
9514130     +Lakeview Rubber Stamp,   4316 N Lincoln Ave.,   Chicago, IL 60618-1712
9514131     +Lakeville Motor Express,   P. O. Box 130280,   St. Paul, MN 5113-0003
9514132     +Lamont Tucker,   6234 South Cottage Grove,   Chicago, IL 60637-2530
9514134     +Lancaster Transportation,   3426 S. Kedzie Ave.,   Chicago, IL 60623-5196
9514135     +Lance Gypsum & Lime Products,   4225 W. Ogden Ave.,   Chicago, IL 60623-2931
9514136     +Land And Lakes,   21900 S. Central Ave.,   Matteson, IL 60443-2802
9514137     +Land Andlakes,   13710 S. Kostner Ave.,   Creatwood, IL 60445-1911
9514138     +Land Infrared,   2525 Pearl Buck Road,   Bristol, PA 19007-6807
9514139      Land Instruments International,   10 Friends Lane,   Newtown, PA 18940-1804
9514140     +Land Mary,   801 Mayfield Rd,   Kimichael, MS 39747-9750
9514142      Landstar Inway, Inc.,   135 S. Lasalle,   Dept. 1272,   Chicago, IL 60674-1272
9514141      Landstar Inway, Inc.,   Dept. 1272,   135 S. La Salle,   Chicago, IL 60674-1272
9514143     +Lanista Computer Training,   P. O. Box 760575,   Lathrup Village, MI 48076-0575
9514144     +Lankas Scott,   16818 S Haven,   Orland Hills, IL 60487-6038
9514145     +Lansing Forge, Inc.,   P. O. Box 22005,   5232 Aurelius Road,   Lansing, MI 48911-4114
9514146     +Lantel, Inc.,   610 E. St. Charles Road,   Carol Stream, IL 60188-2692
9514147     +Larry Tolchinsky,   15453 W. 98Th Ave.,   Dyer, IN 46311-7729
9514148     +Larry Weisser,   11274 N. 250 East,   Alfred, IN 46542-9713
9514149     +Larry Wolyniec,   455 Gibralter,   Bolingbrook, IL 60440-3617
9514150     +Las Frank,   7020 W 75Th St,   Chicago, IL 60638-5932
9514151     +Las Marion,   6720 W 91St Pl,   Oak Lawn, IL 60453-1433
9514152     +Las Ted,   6720 W 91St Pl,   Oak Lawn, IL 60453-1433
9514153     +Las Vegas Circuit Breakers,   5075 Cameron,   Unit G,   Las Vegas, NV 89118-4957
9514154      Lasalle Appraisal Group Inc.,   11 South Lasalle Street,   Suite 3100,   Chicago, IL 60603
9514155     +Lasalle Bank,   135 S. La Salle,   Suite 1960,   Attn: Mark Loiacono,   Chicago, IL 60603-4514
9514156     +Lasalle Bank,   135 South Lasalle,   Suite 1140,   Chicago, IL 60603-4514
10702672     +Lasalle Bank National Association,   Thomas F Blakemore,   Stacy J Flanigan,
             Winston & Strawn Llp,   35 W Wacker Dr,   Chicago, IL 60601-1695
9514157     +Lasalle Bank National Association,   135 South Lasalle Street,   Chicago, IL 60603-4514
9514158     +Lasalle Corp. Finance,   135 S. Lasalle St.,   Attn: Joe Barbour,   40Th Floor,
             Chicago, IL 60603-4177
9514159     +Laszlo Sandra,   2712 39Th Pl,   Highland, IN 46322-2722
9514160     +Lattof Chevrolet,   800 East Nw Highway,   Arlington Heights, IL 60004-6233
9514161     +Laura Miller,   8160 S. Lamon,   Burbank, IL 60459-2125
9514162     +Laureen K. Stengler,   945 Honey Lane,   Crete, IL 60417-1329
9514163     +Lavada Rycrow,   8715 S. Muskegon,   Chicago, IL 60617-3128
9514164     +Lavezzi Precision, Inc.,   999 Regency Drive,   Glendale Heights, IL 60139-2281
9514165     +Law Offices Of Leonard Becker,   330 S. Weels,   Suite 1310,   Chicago, IL 60606-7105
```

```
9514166      +Lawrance Ryan,   10300 S. Cicero,   Suite 184,   Oak Lawn, IL 60453-4702
9514167      +Lawrence Dennis,   18117 Charlemagne,   Hazel Crest, IL 60429-2226
9514168      +Lawrence Friedman,   19 South Lasalle,   10Th Floor,   Chicago, IL 60603-1401
9514169      +Lawrence O, Brien,   648 W. 43Rd Place,   Chicago, IL 60609-3424
9514170      +Lawrence Ragan Communiations,   316 N. Michigan Ave,   Suite 300,   Chicago, IL 60601-3774
9514171      +Laymaniii Russell,   944 Lincoln St,   Hobart, IN 46342-5204
9514172       Ldm Technologies,   Drawer 67-894,   Detroit, MI 48267-1644
9514173      +Lea Patricia,   8800 S Harlem, #1963,   Bridgeview, IL 60455-1965
9514174      +Leader Business Systems.,   21320 Collidge,   Oak Park, MI 48237-3204
9514175      +Leader Corp.,   35410 Beatle Dr.,   Sterling Heights, MI 48312-2612
9514176      +Leasetec Systems Credit,   1401 Pearl Street,   Boulder, CO 80302-5319
9514177      +Leatherberry William,   1962 E 73Rd Pl, #401,   Chicago, IL 60649-3947
9514178      +Leco Corporaiton,   3000 Lakeview Ave,   St. Joseph, MI 49085-2319
10702674      Leco Corporation,   127428,   3000 Lakeview Ave,   St Joseph, Mi 49085-2319
9514179      +Ledford Gage Lab., Inc.,   227 Industrial Drive,   Mulvane, KS 67110-9226
9514180       Ledford Gage Lab., Inc.,   P.O. Box 100,   Mulvane, KS 67110-0100
9514181      +Lee Lumber And Material Corp,   P. O. Box 18451,   Chicago, IL 60618-0451
9514182      +Lee Lumber And Material Corp,   P. O. Box 18451,   Chiicago, IL 60618-0451
9514183      +Lee Lumber N/A,   3250 N. Kedzie,   Chicago, IL 60618-5700
9514185      +Lee Michael,   5415 W Cortez,   Chicago, IL 60651-2807
9514184      +Lee Michael,   11953 S Ann St,   Blue Island, IL 60406-1035
9514186      +Lee Robert,   11025 S Christiana,   Chicago, IL 60655-2718
9514187      +Legato System, Inc.,   Mary Spewak,   P. O. Box 50594,   Palo Alto, CA 94303-0594
9514188      +Legend Engraving Co., Inc,   553 Carboy Road,   Mt. Prospect, IL 60056-5775
9514189       Lehigh Safety Shoe Co.,   P. O. Box 371958,   Pittsburgh, PA 15250-7958
9514190      +Leitech,   2912 Marketplace Dr.,   Madison, WI 53719-5324
9514191      +Leja Karol,   5616 N Mango,   Chicago, IL 60646-6306
9514194      +Leja Stanley,   7349 Sw Ainslie St,   Harwood Heights, IL 60706-3516
9514193      +Leja Stanley,   7349 Wainslie St,   Harwood Hts., IL 60706-3516
9514192      +Leja Stanley,   9017 W 89Th St,   Hickory Hills, IL 60457-1206
9514195      +Len Lipinski,   18405 Marshfield,   Homewood, IL 60430-3319
9514196      +Lenco Equipment Co.,   6470 Federal Blvd.,   Lemon Grove, CA 91945-1310
9514197      +Lenco Flooring,   308 E. Kenilworth Ave.,   Prospect Heights, IL 60070-1317
9514198      +Leon Brinlee,   P.O. Box 913,   Lewisville, TX 75067-0913
9514199      +Leonard Japchinski,   1109 156Th Street,   Calumet City, IL 60409-4346
9514200      +Lesman Instrument Co.,   2226 Paysphere Circle,   Chicago, IL 60674-0001
9514201      +Lesman Instrument Co.,   215 Wrightwood,   Elmhurst, IL 60126-1112
9514202      +Letterman/Signage, Inc.,   19912 Wolf Road,   Mokena, IL 60448-1318
9514203      +Levic Machine Co.,   1612 Landmier,   - Unit D -,   Elk Grove Village, IL 60007-2478
9514204      +Levy Restaurants,   7994 Collections Center Dr.,   Chicago, IL 60693-0079
9514205      +Lewis William,   6301 Beaver Dam Rd,   Matteson, IL 60443-1307
9514206       Lexis Nexis,   Document Solutions,   P. O. Box 2861,   Springfield, IL 62708-2861
9514208      +Lifestar,   2244 S. Olive St.,   Denver, CO 80224-2518
9514209      +Lift Parts International Corp.,   16300 S. Cicero Ave.,   Oak Forest, IL 60452-4105
9514210      +Light Machines,   444 East Industrial Park Drive,   Manchester, NH 03109-5315
9514212      +Lightnin,   2002 Bloomingdale Road,   Glendale Heights, IL 60139-2192
9514211      +Lightnin,   % Mills-Winfield Eng. Sales, Inc.,   2002 Bloomingdale Rd.,
              Glendale Heights, IL 60139-2192
9514214      +Ligue Donald,   4401 Sunion Ave,   Chicago, IL 60609-3463
9514215      +Ligue Donald J.,   4401 S Union,   Chicago, IL 60609-3463
9514216      +Lilly Engerning Co.,   217 Catalpa St.,   Itasca, IL 60143-2027
9514217      +Liminowicz Wladyslaw,   8200 O'Connor Dr  1St Floor,   River Grove, IL 60171-1242
9514218       Lincoln Financial Group,   P. O. Box 5109,   Carol Stream, IL 60197-5109
9514219      +Lincoln National Life Insurance,   8755 West Higgins Rd,   5Th Floor,   Chicago, IL 60631-2702
9514220      +Linda Hall Library,   5109 Cherry Street,   Kansas City, MO 64110-2498
9514221       Lindberg Heat Treat Services,   P. O. Box 91201,   Chicago, IL 60693-1201
9514222      +Link Industries,   Lock Box Gpo,   Draw 6771,   Detroit, MI 48267-0001
9514223      +Lipinski Leonard,   18405 Marshfield,   Homewood, IL 60430-3319
9514224      +Lipscomb Patricia,   16833 Head Ave,   Hazelcrest, IL 60429-1309
9514225      +Lira Melvin,   1304 Burnham Avenue,   Calumet City, IL 60409-5923
9514226      +Lis Richard,   1110 County Line Rd,   Gary, IN 46403-1736
9514227      +Lista International Corp.,   106 Lowand Street,   Holliston, MA 01746-2094
9514228       Lista International Corp.,   Box D-3655,   Boston, MA 02241-3655
9514229      +Litgen,   1020 Nerge Road,   Elk Grove Village, IL 60007-3216
9514230      +Litke Edward,   17575 S Gilbert Dr,   Lockport, IL 60441-1109
9514231      +Littlejohn Magnolia,   4309 W West End Ave,   Chicago, IL 60624-2247
9514232      +Littler Mendelson,   Box 45547,   San Francisco, CA 94145-0547
9514233      +Litviak Rose,   8166 S Tripp Unit #101,   Chicago, IL 60652-2929
9514234      +Livesey All Freight Systems, Inc.,   508 East Broadway,   Missoula, MT 59802-4614
9514235       Livingwerks Group Trust,   1620 East Hwy,   121 Suite C,   Lewisvile, TX 75056
9514236      +Livonia Magnetics Co., Inc.,   44005 Michigan Ave.,   Canton, MI 48188-2594
9514237      +Lk Metrology Systems, Inc.,   12701 Grand River,   Brighton, MI 48116-8506
9514238      +Lo Ko Perforormance,   5340 W. 111Th Street,   Oak Lawn, IL 60453-5573
9514240      +Lockers Of America, Ltd.,   5007 Lincoln,   # 101,   Lisle, IL 60532-4187
9514241      +Lockhart Annie,   6253 S Michigan, #1702,   Chicago, IL 60637-2163
9514242      +Loko Performance Coatings,   5340 W. 111Th Street,   Oak Lawn, IL 60453-5573
9514243      +Lombard Us Equipment Finance Corp.,   222 South Riverside Plaza,   Chicago, IL 60606-5808
9514244      +Lombard Us Equipment Finance Corporation,   222 South Riverside Plaza,   15Th Floor,
              Chicago, IL 60606-5808
9514245      +Lopatka Ken,   117 W Briar Cliff,   Bolingbrook, IL 60440-2813
```

District/off: 0752-1          User: pgordon          Page 39 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006                  Total Noticed: 5278

```
9514246     +Lopez Eliseo,   10425 Avenue J,   Chicago, IL 60617-6208
9514247     +Lopez John,   8117 S Oketo,   Bridgeview, IL 60455-1623
9514248     +Lopez Juan,   11351 Avenue L,   Chicago, IL 60617-7016
9514249     +Lopez Rogelio,   4436 S California,   Chicago, IL 60632-1933
9514250     +Lopez Ruben,   2725 W Iowa,   Chicago, IL 60622-4428
9514251     +Lorchem Technologies, Inc.,   9745 Industrial Dr.,   Bridgeview, IL 60455-2326
9514252     +Lorenz Calibration, Inc.,   108 Andover Dr.,   Prospect Hts., IL 60070-1153
9514253      Lou Harris Co.,   P. O. Box 4383,   Northbrook, IL 60065
9514254     +Louis Gray,   4845 S. Michigan,   Chicago, IL 60615-1004
9514255     +Louis Imbert Corp.,   7030 N. Austin Ave.,   Niles, IL 60714-4602
9514256      Louis Imbert Corp.,   Dept. 20-1084,   P. O. Box 5940,   Carol Stream, IL 60197-5940
9514258     +Lowell Body Shop, Inc.,   P. O. Box 235,   Lowell, IL 46356-0235
9514257     +Lowell Body Shop, Inc.,   9418 W, 181St Ave.,   Lowell, IL 46356-9651
9514259     +Lowery Midwest,   9332 S. Anthony Ave.,   Chicago, IL 60617-4121
9514260      Ltd Commodities,   P. O. Box 702,   Deerfield, IL 60015-0702
9514261     +Lubricants & Systems Corp.,   505 S. Yale Ave.,   Arlington Heights, IL 60005-2239
9514262     +Lubrication Engineers, Inc.,   Po Box 7128,   Fort Worth, TX 76111-0128
9514263     +Lubrication Engineers, Inc.,   P. O. Box 16025,   Wichita, KS 67216-0025
9514264     +Lubrico Inc.,   Attn Arthur M Grimes,   1122-2 N 475 East,   Chesterton, IN 46304-9213
9514265     +Lubrimation,   3551 E. Fulton Street,   Columbus, OH 43227-1195
9514266     +Lubs Equipment & Supply Co.,   7015 Brookville Rd.,   Indianapolis, IN 46239-1082
9514267     +Lucas Herryne,   6211 S Vernon, 2Nd Floor,   Chicago, IL 60637-5118
9514270     +Lucent Technologies,   P.O. Box 73587,   Chicago, IL 60673-7587
9514271      Lucent Technologies,   P. O. Box 27-850,   Kansas City, MO 64180-0850
9514268     +Lucent Technologies,   15 W. 6Th Street,   3Rd Floor,   Cincinnati, OH 45202-2307
9514269     +Lucent Technologies,   14400 Hertz Quail Springs Pkwy.,   Oklahoma City, OK 73134-2608
9514272     +Luciano Galvan,   5047 Walsh Avenue,   East Chicago, IN 46312-3653
9514273     +Luka Andrzej,   7534 S Banks St,   Justice, IL 60458-1308
9514275     +Luna Eric,   11357 S Avenue L,   Chicago, IL 60617-7016
9514276     +Luna Javier,   11357 S Avenue L,   Chicago, IL 60617-7016
9514277      Lyons Safety,   P. O. Box 1010,   Germantown, WI 53022-8210
9514279      Lyons Tool & Engineering Inc.,   13720 E. Nine Mile Road,   Warren, MI 48089-2788
9514280     +M & B Pump Filter,   335 E. Geneva Road,   Carol Stream, IL 60188-2438
9514281     +M & J Water Service Products,   14525 Keating Ave.,   Midlothian, IL 60445-2510
9514282     +M & M Rental Center,   4644 Western Ave.,   Lisle, IL 60532-1543
9514284     +M & W Appliance Warehouse,   3161 North Elston,   Chicago, IL 60618-7133
9514285     +M C A,   20284 North Rand Road,   Palatine, IL 60074-2051
10702675    +M Eldon Wheeler,   Co Shaw Gussis Fishman Glantz Wolfso,   Attn Mark L Radtke,
             Co Shaw Gussis Fishman Glantz Wolfso,   321 N Clark St Ste 800,   Chicago, Il 60654-4766
9514286      M Tech Supply,   P. O. Box 7871,   Chandler, AZ 85246-7871
9514287     +M. Conley Company,   1676 West Nc 150,   Lincolnton, NC 28092
9514289     +M. E. Wheeler,   4 Lime Orchard,   Laguna Niguel, CA 92677-5308
9514290     +M. K. Systems,   2 East 22Nd Street,   Lombard, IL 60148-4976
9514291     +M. P. I., Inc.,   Box 3335,   1515 S. Grove St.,   Barrington, IL 60010-5268
9514292     +M. P. Iding Company, Inc.,   3420 West Pierce St.,   Milwaukee, WI 53215-1102
9514293      M. R. L. Enterprises, Inc.,   P. O. Box 1144,   Hammond, IN 46325-1144
9514294     +M. Stephens & Company, Inc.,   807 North Maple,   Prospect Heights, IL 60070-1105
9514295     +M. T. Ram,   67 S. Eisenhower Lane,   Lombard, IL 60148-5409
9514296     +Ma Rous And Co.,   116 South Prospect Ave.,   Suite 200,   Park Ridge, IL 60068-4035
9514297     +Mabe Jason,   2852 Western Ave,   Park Forest, IL 60466-1803
9514299     +Mac Steel,   One Jackson Square,   Jackson, MI 49201-1457
9514300      Machine Shop Supply,   P. O. Box 5141,   Janesville, WI 53547-5141
9514302     +Machine Works, Inc.,   5160 W. 125Th Place,   Alsip, IL 60803-3200
9514303     +Machinery Sales Of Illinois,   720 Industrial Drive,   # 102,   Cart, IL 60013-1900
9514304     +Machinery Tooling & Supply,   614 E. State Parkway,   Schaumberg, IL 60173-4533
9514305     +Machinery Warehousing Co.,   7400 S. Channel Road,   Skokie, IL 60076-4006
9514306     +Mack Pump & Equipment,   12005 Spaulding School Dr,   Plainfield, IL 60585-9504
9514307     +Mack Runnels,   14417 S. Vincennes Ave.,   Harvey, IL 60426-1236
9514308     +Macmillin Hydraulic Engineering,   7355 Lawndale,   P. O. Box 6,   Skokie, IL 60076-0006
9514309      Macnaught Usa, Inc.,   1209 Tech Blvd.,   Suite 108,   Tampa, FL 33619-7862
9514310      Macneal Health Network,   P. O. Box 0188,   Berwyn, IL 60402-0188
9514311     #+Macneil Automotive Products,   2435 Wisconsin St.,   Downers Grove, IL 60515-4018
9514312     +Macocha Tom,   10606 Manor Dr,   St. John, IN 46373-9119
9514313     +Madassery Rajan,   2855 Chelsea Circle,   Olympia Fields, IL 60461-1848
9514314     +Madeka John P.,   4024 Hohman Ave,   Hammond, IN 46327-1239
9514315     +Madi,   P. O. Box 31,   Somerville, MA 02143-0001
9514316     +Madison Freight Systems,   900 Uniek Drive,   Waunakee, WI 53597-9586
9514317      Madison Pakring Utiltiy,   1120 S. Sayle Street,   Madison, WI 53715-2059
9514318     +Madrid Alejandro,   16513 Brenden Ln,   Oak Forest, IL 60452-4314
9514319      Mag-Tran Equipmnet,   1470 Alondra Blvd.,   La Mirada, CA 90638
9514320     +Magajne Michael,   1911 S 61St Ct,   Cicero, IL 60804-1629
9514321     +Magna-Fix,   552 Taylor Ave.,   Glen Ellyn, IL 60137-4243
9514322     +Magnachek,   32701 Edward Ave.,   Madison Heights, MI 48071-1422
9514323     +Magnaflux,   3624 W. Lake Ave.,   Glenview, IL 60026-1215
9514324     +Magnaflux,   Div. Of I.T.W.,   P. O. Box 75514,   Chicago, IL 60675-5514
9514325     +Magnatag,   2031 O'Neil Road,   Macedon, NY 14502-8953
9514327     +Magnolia Littlejohn,   4309 W. West End Ave.,   Chicago, IL 60624-2247
9514328     +Magwerks,   4024 W. 10Th Street,   Indianapolis, IN 46222-3203
9514329     +Maher Binding Co.,   2419 N. Mahgo,   Chicago, IL 60639-2312
9514331     +Mahr Federal,   Customer Resource Center,   1139 Eddy Street,   Providence, RI 02905-4509
```

```
9514330       Mahr Federal,  P. O. Box 847933,  Boston, MA 02284-7933
9514332      +Mahr Federal Products,  Customer Resource Cneter,  1139 Eddy Street,
               Providence, RI 02905-4509
9514333       Mahr Federal Products,  Lock Box,  P O Box 32137,  Hartford, CT
9514334       Mai Systems Corp.,  Dept. 7798,  Los Angeles, CA 90084-7798
9514335      +Main Occupational Health,  P. O. Box 95057,  Chicago, IL 60694-5057
9514336      +Major Tool & Machine, Inc.,  1458 E. 19Th Street,  Indianapolis, IN 46218-4289
9514337      +Maldonado Roberto,  4401 Louisanna Pl,  Gary, IN 46409-2345
9514338      +Malelo Camera,  3336 Halsted Street,  Chicago, IL 60608-6742
9514339      +Malisic Ivan,  10819 Avenue C,  Chicago, IL 60617-6827
9514340      +Malisic Srdjan,  10819 S Avenue C,  Chicago, IL 60617-6827
9514342      +Management Assoc. Of Il.,  2809 South 25Th Ave.,  Broadview, IL 60155
9514343      +Management Consulting Services,  188 Industrial Dr.,  Suite 208,  Elmhurst, IL 60126-1610
9514344      +Management Roundtable,  95 Sawyer Road,  Suite 510,  Waltham, MA 02453-3471
9514345       Managing Automation Software,  Thomas Publishing Co.,  5 Penn Plaza,  New York, NY 10117-1629
9514346      +Manders Diesel Repair,  11250 W. 215Th Street,  Lakeville, MN 55044-8654
9514347      +Mani Francisco,  11001 Green Bay Ave,  Chicago, IL 60617-6904
9514349      +Mannard & Associates,  1600 Golf Road,  Suite 1200,  Rolling Meadows, IL 60008-4229
9514352       Manpower,  21271 Network Place,  Chicago, IL 60673-1212
9514351       Manpower,  P. O. Box 68-6003,  Milwaukee, WI 53267-6003
9514350      +Manpower,  500 East Main Street,  Richmond, IN 47374-4302
9514353      +Manton,  558 Birch St.,  #4.,  P. O. Box 245,  Lake Elsinore, CA 92531-0245
9514354      +Manufacturers' News Inc.,  1633 Central Street,  Evanston, IL 60201-1569
9514356      +Manufactures Supplies,  1636 Odgen Ave.,  Downers Grove, IL 60515-2732
9514357      +Map Cartage,  2575 American Lane,  Elk Grove Village, IL 60007-6205
9514358      +Marathon Imaging Supplies,  14622 Ventura Blvd.,  Sherman Oaks, CA 91403-3600
9514359      +Marcap Corp.,  P. O. Box 95567,  Chicago, IL 60694-5567
9514360      +March Ind.,  P. O. Box 294,  Bloomingdale, IL 60108-0294
9514361      +Marcinowski Czeslaw,  1839 W Iowa,  Chicago, IL 60622-4990
9514362      +Marcus Lytes,  2282 Qauail Roast Dr.,  Weston, FL 33327-1447
9514363      +Margaret Machine Tool, Inc.,  206 S. Lindberg,  Griffith, IN 46319-2694
9514364      +Margarete Sternberg,  11923 S. Richard Ave.,  Palos Heights, IL 60463-1134
9514365      +Maria Blaker,  6 Ahtenry Court #10,  Trimotium, MN 21093-7969
9514366      +Maria Sutton,  5103 Forest View Court,  Ann Arbor, MI 48108-8602
9514367      +Marion Bird,  7141 S. Aberdeen,  Chicago, IL 60621-1003
9514368      +Marion O'Shea,  3621 S. Wallace,  Chicago, IL 60609-1740
9514369      +Mark J. Phillips,  908 Thornhill Place,  Virginia Beach, VA 23462-5219
9514371      +Mark Metals,  12250 Coast Drive,  Whittier, CA 90601-1607
9514372      +Markoff, Krasny,  Goldman & Grant,  134 N. La Salle St. # 1717,  Chicago, IL 60602-1086
9514373      +Marlette Kudyba Benefit Fund,  500 N. Broad Street,  Griffith, IN 46319-2226
9514374      +Marlinn Restaurant Supply Co.,  7250 South Cicero Ave.,  Chicago, IL 60629-5849
9514375      +Marmon Keystone,  10700 Marmon Drive,  Bolingbrook, IL 60440-3060
9514376      +Marposs Corp.,  3300 Cross Creek Parkway,  Auburn, MI 48326-2758
9514377      +Marquette National Bank,  8020 S. Harlem,  Bridgeview, IL 60455-1509
9514379      +Marquez Manuel,  3810 W 56Th Pl.,  Chicago, IL 60629-3827
9514380      +Marshall Alonzo,  4123 Birchwood,  Richton Park, IL 60471-1211
9514381      +Marshall Alonzo Ii,  504 W 144Th St,  Riverdale, IL 60827-2602
9514382       Marshall Nelson & Assoc.,  2110 W. Silversprings Dr.,  Milwaukee, WI 53209
9514383      +Marshall, O'Tool, Gerstein,Murray & Boru,  6300 Sears Tower,  233 South Wacker Dr.,
               Chicago, IL 60606-6306
9514385      +Martigani Jose,  14419 S Kedvale,  Midlothian, IL 60445-2716
9514386      +Martin Brennan,  18337 Pinewood Lane,  Tinley Park, IL 60477-4803
9514387       Martin Cartage & Express, Inc.,  P. O. Box 7013,  Bensenville, IL 60106
9514388      +Martin Cement Co.,  25 Forestwood Dr.,  Romeoville, IL 60446-1343
9514389      +Martin Diesel, Inc.,  27809 State Route 424 East,  P.O. Box 1000,  Defiance, OH 43512-1000
9514390      +Martin Jerrell,  8639 S Yates,  Chicago, IL 60617-2319
9514391      +Martines Juan,  3040 W Pershing,  Chicago, IL 60632-2328
9514392      +Martinez Antonio,  193 Kingston Rd,  Bolingbrook, IL 60440-3036
9514393      +Martinez Frank,  5537 S Sacramento,  Chicago, IL 60629-2128
9514394      +Martinez Juan,  3040 W Pershing Rd,  Chicago, IL 60632-2328
9514395      +Martinez Manuel,  322 Fairfax,  Romeoville, IL 60446-1609
9514396      +Martinez Mauro,  10747  S Avenue C,  Chicago, IL 60617-6820
9514397      +Martinez Raul,  10802 Avenue O,  Chicago, IL 60617-6543
9514398      +Martinovic Dragan,  1616 Bluebird Ln,  Munster, IN 46321-3323
9514399       Martrac,  P. O. Box 1309,  Paramus, NJ 07653-1309
9514400      +Marvin Keller Trucking,  P. O. Box 313,  Sullivan, IL 61951-0313
10702676     +Marvin Keller Trucking Inc,  Jerchimk,  112 N Main St,  Sullivan, Il 61951-1506
9514401      +Mary Corcoran,  8844 S. Mobile,  Apt. 308,  Oak Lawn, IL 60453-1165
9514402      +Mary Kay Thanos,  Attorney At Law Suite 315,  One Professional Center,
               Crown Point, IN 46307-1880
9514403      +Mary Wilkins,  33 W. 110Th Street,  Chicago, IL 60628-4224
9514404      +Maryjowski Elizabeth,  166 White Branch Ct,  Buffalo Grove, IL 60089-1595
9514405      +Marysville Marine Distributors, Inc.,  1551 Michigan Ave.,  Maryville, MI 48040-1702
9514406      +Mass Machiney, Inc.,  P. O. Box 3747,  80 Industrial Dr.,  Pittsfield, MA 01201-8236
9514407      +Master Drapery Services, Inc.,  2000 Town Center,  Suite 98,  Southfield, MI 48075-1103
9514408      +Mastering Computers, Inc.,  P. O. Box 61415,  Phoenix, AR 85082-1415
9514409      +Masters Precision,  15W700 N Frontage Rd #115,  Burr Ridge, IL 60527-7544
9514410      +Masters Precision Inc.,  15 West 700 Frontage Rd.,  Burr Ridge, IL 60527
9514411      +Masulis Betty,  7431 Roberts Rd,  Bridgview, IL 60455-1073
9514412      +Material Handling Services,  1530 East Birchwood,  Des Plaines, IL 60018-3002
```

```
9514413      Material Handling Services,   P. O. Box 6059,   Carol Stream, IL 60122-6059
9514414     +Materialise,   6111 Jackson Road,   Ann Arbor, MI 48103-9167
9514415     +Mathsoft, Inc.,   P. O. Box 9345,   Framingham, MA 01701
9514416     +Matis Incorporated,   10235 Southwest Highway,   Chicago Ridge, IL 60415-1350
9514417     +Matis Incorporated,   P. O. Box 1437,   Bridgeview, IL 60455-0437
9514418     +Mattie Johnson,   12040 N. W. 29Th Manor,   Sunrise, FL 33323-1554
9514419      Maund-Richards,   %Tyco Valves & Controls,   Dept. Ch 10071,   Palatine, IL
9514420     +Maurey Instruments,   4555 W. 60Th Street,   Chicago, IL 60629-5439
9514422     +Maverick Transportion Inc.,   P. O. Box 15428,   Little Rock, AR 72231-5428
9514424     +Mawson & Mawson, Inc.,   P. O. Box 248,   Longhorne, PA 19047-0248
9514425     +Max Newsome, D.D.S.,   1025 W. 79Th Street,   Chicago, IL 60620-3022
9514426     +Maximum Computer Technolgies,   Building 200, Suite 210,   1000 Cobb Place Blvd.,
             Kennesaw, GA 30144-3684
9514427     +Maximum Freight Systems, Inc.,   1700 Big Timber Road,   Elgin, IL 60123-1704
9514428     +Maxis, Inc.,   1636 W. 95Th Street,   Chicago, IL 60643-1332
9514430     +Maxtech,   1000 Cobb Place Blvd.,   Building 200 Suite 210,   Kennesaw, GA 30144-3684
9514431     +Mayfran Intenational,   6650 Beta Drive,   Cleveland, OH 44143-2312
9514432      Maynard And Company, Inc.,   400 Eight Parkway Center,   Pittsburgh, PA 15220
9514433     +Mc Comb Clara,   53 Thunderwood Ct,   Nicholson, GA 30565-3244
9514434     +Mc Gregor & Co. Corp.,   360 Windy Point Dr.,   Glendale Heights, IL 60139-2176
9514435     +Mc Veymarketing,   P. O. Box 569,   Flint, MI 48501-0569
9514436      Mccann Industrial Inc.,   38951 Eagle Way,   Chicago, IL 60678-1389
10702677    +Mccann Industries Inc,   268300,   John R Schneider,   543 S Rohlwing Rd,
             Addison, IL 60101-4211
9514437     +Mcci/Jet-Hot,   55 E. Front Street,   Bridgeport, PA 19405-1457
9514438     +Mcclay Gloria,   13145 S Langley,   Chicago, IL 60827-1335
9514439     +Mccondichie Calvin,   245 W 43Rd St,   Chicago, IL 60609-3638
9514440     +Mcconnell Phillip,   373 Elm Ave,   Elmhurst, IL 60126-2329
9514441      Mcculloch Design Group,   W238 1 1690 Rockwood Dr.,   Suite 100,   Waukesha, WI 53188-1151
9514442     +Mccurdy Robert,   11640 S Carpenter,   Chicago, IL 60643-5245
9514443     +Mcdaniel Fire Systems,   P. O. Box 70,   1055 W. Joliet Road,   Valparaiso, IN 46385-4526
9514444     +Mcdermott, Will & Emery,   P. O. Box 95003,   Chicago, IL 60694-5003
9514446      Mcelroy Metal, Inc.,   Midwest Div.,   Industrial Park, Rt. 10 E,   Clinton, IL 61727
9514447     +Mcgee Kwonae,   4015 W 21St Pl,   Chicago, IL 60623-2830
9514448     +Mcghee Charles,   5516 S Green St,   Chicago, IL 60621-2224
9514449     +Mcgill Distribution,   605 Holland Road,   Simpsonville, SC 29681-5921
9514450     +Mcgladrey & Pullen, Llp,   20 N. Martingale Road,   Suite 500,   Schaumburg, IL 60173-2420
9514451      Mcgraw-Hill Companies,   P. O. Box 402,   Hightstown, NJ 08520-0402
9514452     +Mchenry Electric Co., Inc.,   4012 West Main Street,   Mc Henry, IL 60050-5296
9514453      Mci Telecommunications,   P. O. Box 93372,   Chicago, IL 60673-7372
9514454      Mci Worldcom,   P. O. Box 96022,   Charotte, NC 28296-0022
9514458      Mci Worldcom,   P. O. Box 70928,   Chicago, IL 60673-0928
9514460     +Mci Worldcom,   P. O. Box 790351,   St. Louis, MO 63179-0351
9514459      Mci Worldcom,   P. O. Box 93372,   Chicago, IL 60673-7372
9514456      Mci Worldcom,   P. O. Box 85059,   Louisville, KY 40285-5059
9514455      Mci Worldcom,   P. O. Box 600670,   Jacksonville, FL 32260-0670
9514457      Mci Worldcom,   Dept Ch 10634,   Palatine, IL 60055-0634
9514461     +Mcjunkin Corp.,   P. O. Box 640300,   Pittsburgh, PA 15264-0300
9514462     +Mckinney Corp.,   P. O. Box 188,   Otterbein, IN 47970-0188
9514463     +Mclean Arnold,   306 N. Center Street,   Bloomington, IL 61701-4063
10702678    +Mcmaster Carr Supply Co,   190365100 54915400 2988801 15889500,   600 County Line Rd,
             Elmhurst, Il 60126-2081
9514464     +Mcmaster-Carr Supply Co.,   600 County Line Road,   Elmhurst, IL 60126-2081
9514465     +Mcmaster-Carr Supply Co.,   P. O. Box 7690,   Chicago, IL 60680-7690
9514466     +Mcmullen Ii Norman,   171 Faith Dr,   Creal Springs, IL 62922-3861
9514467     +Mcnamara Art,   2308 S Damen Ave,   Chicago, IL 60608-4210
9514468     +Mcnichols Co.,   1951,   Lively Boulevard,   Elk Grove, IL 60007-5127
9514469     +Mcnichols Co.,   1951 Lively Boulevard,   Elk Grove, IL 60007-5127
9514470      Mcnichols Co.,   P. O. Box 101211,   Atlanta, GA 30392-1211
9514473     +Medel Manuel,   5221 S Campbell,   Chicago, IL 60632-1531
9514475     +Medrano Victor,   10426 S Torrence Ave,   Chicago, IL 60617-5756
9514476     +Meeker-Magner Company,   2360 East Devon,   Suite 1010,   Des Plaines, IL 60018-4614
9514477     +Meeks Lendsey,   9223 S State St,   Chicago, IL 60619-7228
9514478     +Mega Manufacturing,   P. O. Box 457,   Hutchinson, KS 67504-0457
9514479     +Megs I Nets,   225 W. Ohio Street,   Stuite 200,   Chicago, IL 60654-7898
9514480      Mellon Us Leasing,   P. O. Box 890711,   Dallas, TX
9514481     +Melton Pascha,   9 East Marion,   Prospect Heights, IL 60070-1514
9514482     +Melvin Lucas,   8009 S. Kinston,   Chiacago, IL 60617-1258
9514483     +Mendoza Arturo,   2519 W 45Th St,   Chicago, IL 60632-1339
9514484     +Mercado Franco,   277 W 68Th Pl,   Merrillville, IN 46410-3474
9514485     +Mercede'S Fabrication Inc.,   193 Pottawatomie Lane,   New Lenox, IL 60451-9729
9514486      Merchants & Mfg. Bk,   P. O. Box 200,   Channahon, IL 60410-0200
9514487     +Merchants And Manufacturers Bank,   25140 W. Channon Drive,   Channon, IL 60410-5030
9514488      Mercyworks Occupational Medicine,   Dept. 77-2988,   Chicago, IL 60678-2988
9514489     +Merit Truck Parts, Inc.,   1559 South Wabash Avenue,   Chicago, IL 60605-2808
9514490     +Meritage Manufacturing Solutions,   4630 Weaver Parkway,   Warrenville, IL 60555-3928
9514491     +Meritt Tool & Die,   2354 Arbor Road,   Vermont Ville, MI 49096-9502
9514492     +Merriman Dominic,   11328 Longwood Circle,   Orland Park, IL 60467-8781
9514493     +Merritt Inter-Modal,   12451 S. Vinvennes Ave.,   Blue Island, IL 60406-1640
9514494     +Mesco Michael,   10617 S Kolmar,   Oak Lawn, IL 60453-5217
```

```
9514495      +Messer Eutectic,  P. O. Box 651178,   Charlotte, NC 28265
9514496       Metal Improvement Co.,  Chicago Division,  Department Ch10512,  Palatine, IL 60055-0512
9514497      +Metal Prep Technology,  5650 W. Jefferson,  Detroit, MI 48209-3116
9514500      +Metalcraft Impressions Die Co.,  11841 Brookfield,  Livonia, MI 48150-1701
9514501      +Metalist International, Inc.,  1159 S. Pensylvenia Ave.,  Lansing, MI 48912-1657
9514502       Metallic Bonds Ltd.,  Box 267/1929 Royce Ave.,  Bleoit, WI 53512-0267
9514503      +Metallurgical Services,  Attn: Larry Tolchinsky,  15443 W. 98Th Ave.,  Dyer, IN 46311-7729
9514504      +Metallurgical Services, Inc.,  1201 S. Ninth Ave.,  Maywood, IL 60153-1945
9514505      +Metals & Services,  330 West North Ave.,  Addision, IL 60101-4911
9514506      +Metals Manufacturing Corp.,  22405 Nowlin,  Dearborn, MI 48124-2613
9514508       Metals Usa,  P. O. Box 73602,  Chicago, IL 60673-7602
9514507      +Metals Usa,  2107 Gardner Road,  Broadview, IL 60155-2826
9514509      +Metalworking Chemicals,  34 Main Street,  P. O. Box 990,  Lake Placid, NY 12946-0990
9514510      +Meteorlogix,  P.O. Box 3546,  Omaha, NE 68103-0546
9514511      +Meteorlogix,  9110 West Dodge Road,  Suite 200,  Omaha, NE 68114-3316
9514512      +Meter Master,  2121 Army Trail Road,  Addison, IL 60101-5612
9514513      +Meters And Controls Inc.,  505 West Wrightwood,  Elmhurst, IL 60126-1088
9514514      +Methods Machine Tools Inc.,  2400 Vantage Dr.,  Elgin, IL 60124-7867
9514515       Metlife,  Dept. Ch 10579,  Palatine, IL 60055-0579
9514517      +Metric Multistandard Component,  261 Shore Court,  Burr Ridge, IL 60527-5894
9514516      +Metric Multistandard Component,  120 Old Saw Mill River Rd.,  Hawthorne, NY 10532-1599
9514518      +Metro Industrial Tire & Supply,  4825 West 128Th Place,  Alsip, IL 60803-3009
9514519      +Metrology And Tooling,  1647 Elmhurst Road,  Elk Grove Village, IL 60007-6413
9514520      +Metroploitan Steel Treating, Inc.,  9792 Grinnell Ave,  Detroit, MI 48213-1149
9514521       Metropolitan Life Insurance,  Dept. Ch 10579,  Palatine, IL 06005-0579
9514522      +Metropolitan Water Reclamation,  100 East Erie Street,  Attn: Harold G. Downs, Treas.,
               Chicago, IL 60611-2871
10702679     +Metropolitan Water Reclamation,  District Of Greater Chicago,  User No 10824,
               James J Zabel Sr Asst Atty,  100 E Erie St,  Chicago, Il 60611-2829
9514523      +Metropolitan Water Reclamation,  District Of Greater Chicago,  Lock Box 98429,  User Id 10824,
               Chicago, IL 60693-8429
9514524       Mettler Bros. Machine & Tool,  P. O. Box 110,  Foristell, MI 63348-0110
9514525       Mettler Toledo,  22670 Network Place,  Chicago, IL 60673-1226
9514526      +Meyer Tire Supply,  11127 West Franklin Ave.,  Franklin Park, IL 60131-1435
9514527      +Mfs Retirement Services,  P. O. Box 9274,  Attn: Qualified Plan Services,  Id # 110518189,
               Boston, MA 02114-0042
9514528       Mfs Retirement Services,  P. O. Box 8500-54422,  Attn: Qualified Plan Services,
               Id # 110518189,  Philadelphia, PA 19178-4422
9514529      +Mgi Induction International,  Box 650,  Hartland, WI 53029-0650
9514530      +Mh Containers & Equipment Co., Inc.,  P. O. Box 808,  Willoughby, OH 44096-0808
9514531      +Mho Corporation,  Suite C,  4770 San Pablo Ave.,  Emeryville, CA 94608-3028
9514532      +Mi-Jack Products,  135 S. La Salle,  Dept. 1881,  Chicago, IL 60674-1881
9514533      +Miami Optical,  3125 S. Ashland Ave.,  Chicago, IL 60608-6252
9514534      +Michael Egan,  849 Dundee Ave.,  Barrington, IL 60010-4218
9514535       Michael Maday,  Rt. 1 Box 125,  South Holind, IL 60473
10702680     +Michael Mills,  328 W 40th Pl,  Chicago, Il 60609-2815
9514536      +Michael Pekay,  77 W. Washington St.,  Chicago, IL 60602-2801
9514537      +Michael Prousis,  401 S. State,  Chicago, IL 60605-1229
9514538      +Michael Reese Hospital,  And Med. Center,  P. O. Box 92286,  Chicago, IL 60675-2286
9514539       Michael T. Curtis,  864 Tanglewood Lane,  East Lansing, MI 48823-2174
9514540       Michael W. Bidus,  39815 John Dr.,  Canton, MI 48187-4211
9514541      +Michelle Giffune,  2455 W. Ohio,  Unit 9E,  Chicago, IL 60612-1260
9514542      +Michelle Thiel,  5044 W. 118Th Court,  Crown Point, IN 46307-8235
9514543      +Michigan Department Of Treasury,  P. O. Box 30207,  Lansing, MI 48909-7707
9514544      +Michigan Welding,  Specialist Inc.,  31125 Fraser Drive,  Fraser, MI 48026-2570
9514545      +Micro-Cal,  473 Park Ave.,  Unit 400,  Lake Villa, IL 60046-6561
9514546       Microsoft,  Retail Service,  P.O. Box 5266,  Carol Stream, IL 60197-5266
9514547      +Microsoft Technet,  P. O. Box 5540,  Pleasanton, CA 94566-1540
9514548      +Microwest Ltd.,  326 Evergreen Street,  Bensenville, IL 60106-2504
9514549       Mid Town Peroleum, Inc.,  9707 W. 76Th Ave.,  Bridgeview, IL 60455
9514550      +Mid West Engines,  2618 West 51St Street,  Chicago, IL 60632-1543
9514551       Mid West Steel Building Co.,  P. O. Box 40220,  Houston, TX 77240-0220
9514552      +Mid-America Propane Company,  c/o Wolfe Wolfe & Ryd LLP,  20 N Wacker Drive Ste 3550,
               Chicago, IL 60606-3187
9514553      +Mid-American Truck,  And Equipment Co., Inc.,  625 South Rt. 83,  Elmhurst, IL 60126-4200
9514554      +Mid-Continant Corp.,  2500 York Road,  Elk Grove Village, IL 60007-6319
9514555      +Mid-State Financial Corp.,  850 Algonquin Rd.,  Schaumburg, IL 60173-3858
9514556      +Midland Business Systems, Inc,  343 West Erie,  Chicago, IL 60654-5735
9514557      +Midland Finance Co.,  7541 N. Western Ave.,  Chicago, IL 60645-1510
9514558       Midstates Electrical Supply,  P.O. Box 17185,  Milwaukee, WI 53217
9514559      +Midway Grinding, Inc.,  1451 Lunt Ave.,  Elk Grove Village, IL 60007-5621
9514560      +Midway Industrial Forklift,  16524 South Kilbourn,  Oak Forest, IL 60452-4605
9514561      +Midway Truck Parts,  7400 W. 87Th St.,  Bridgeview, IL 60455-1881
9514562      +Midwest Accurate,  Grinding Service, Inc.,  17211 Morse Street,  Lowell, IN 46356-1432
9514563      +Midwest Brake,  26255 Groesbeck Hwy,  Warren, MI 48089-1587
9514564      +Midwest Converters Inc.,  5112-28th Avenue,  Rockford, IL 61109-1721
10704578     +Midwest Convertors Inc.,  5112-28th Avenue,  Rockford, IL 61109-1721
9514565      +Midwest Crankshaft,  217 E. 159Th Street,  Harvey, IL 60426-5104
9514567       Midwest Enviromental Sales,  4155 William Street,  Mt. Prospect, IL 60056
9514568      +Midwest Flex Systems,  415 S.B. Chavez Drive,  Flint, MI 48503-1910
```

District/off: 0752-1          User: pgordon          Page 43 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

```
9514569      Midwest Fuel Injection,   15622 S. 76Th Court,   Orland Park, IL 60462
9514570     +Midwest Glass,   1041 West Jackson Blvd.,   Chicago, IL 60607-2913
9514571     +Midwest Precision Castings Co.,   P. O. Box 190,   O'Fallon, MO 63366-0190
9514572     +Midwest Pump Sales,   P. O. Box 723,   Wheaton, IL 60187-0723
9514573     +Midwest Spindle Rebuild, Inc.,   952 N. Dupage Ave.,   Lombard, IL 60148-1243
9514574     +Midwest Suburban Publishing,   6901 W. 159Th Street,   Tinley Park, IL 60477-2328
9514575     +Mike Berblinger,   101 Stonehurst Drive,   Goose Creek, SC 29445-7042
9514576      Mike Bidus,   39815 John Drive,   Canton, MI 48187-4211
9514577      Mike Kowalski Trucking,   P. O. Box,   Whitewater, WI 53190
9514578     +Mike'S Anodizing Co.,   859 N. Spaulding Ave.,   Chicago, IL 60651-4134
9514579     +Mikolajczyk Tadeusz,   7755 S Moody,   Burbank, IL 60459-1232
9514580     +Mikosz John,   1303 Carpenter Dr,   Palatine, IL 60074-7228
9514581     +Mikosz Waldemar,   1822 Azalea Ln,   Mt. Prospect, IL 60056-1808
9514582     +Mikosz Wally,   1822 Azalea Ln,   Mt. Prospect, IL 60056-1808
9514583     +Mikosz Walter,   4543 N Anthon Ave,   Chicago, IL 60656-4153
9514584      Milan Express, Inc.,   P. O. Box 440235,   Nashville, TN 37244-0235
9514585     +Milan'S Machining & Mfg. Co.,   1301 S. Laramie Ave.,   Cicero, IL 60804-1389
9514586     +Miles Melvin,   8111 S Albany,   Chicago, IL 60652-2624
9514587     +Miles Technologies, Inc.,   1150 Heather Dr.,   Lake Zurich, IL 60047-6707
9514588     +Milgor Auto Sales,   6351 South Western,   Chicago, IL 60636-2407
9514589     +Mill John,   157 E Kensington,   Chicago, IL 60628-5638
9514590     +Miller David,   1709 S Memorial Unit 3E,   Calumet City, IL 60409-3152
9514591      Miller Ivory,   513 E 152Nd St,   Phoenix, IL 60426-2404
9514592     +Miller Laura,   15807 Rolland Dr,   Manhattan, IL 60442-6236
9514593     +Miller Sales,   340 S. Lombard Road,   Addison, IL 60101-3024
9514594      Miller-Bradford & Risberg,   Box 68-9621,   Milwaukee, WI 53268-9621
9514595     +Milling Specialities Inc.,   23672 Schoenherr Rd,   Warren, MI 48089-4272
9514596     +Mills Michael,   14217 W Bruns Rd,   Manhattan, IL 60442-9204
9514599      Minster Machine Company,   P. O. Box 120,   Minster, OH 45865-0120
9514598      Minster Machine Company,   P. O. Box 632313,   Cincinnati, OH 45263-2313
9514600     +Minuteman,   1190 N. Villa Ave.,   Villa Park, IL 60181-1054
9514601     +Minyard Billy,   1925 East Country Rd 214,   Blytheville, AR 72315-8635
9514602     +Mips,   330 Mill Street,   Batavia, IL 60510-9224
9514603     +Miranda Felipe,   2509 S Whipple,   Chicago, IL 60623-4139
9514605     +Misco Products Div.,   3401 Virginia Rd.,   Cleveland, OH 44122-4225
9514606     +Miskinis Anna,   6233 S Narragansett,   Chicago, IL 60638-4232
9514607     +Mistequay,   3071 Bay Road,   Saginaw, MI 48603-2453
9514608      Misumi Of Americas, Inc.,   P. O. Box 93909,   Chicago, IL 60673-3909
9514609     +Mitchell Instrument Co.,   1570 Cherokee Street,   San Marcos, CA 92078-2433
9514610      Mitco,   1601 Steel Ave. S. W.,   Grand Rapids, MI 49507-1596
9514611     +Mitsubishi Electric Automation,   500 Corporate Woods Pkwy,   Vernon Hills, IL 60061-3108
9514613      Mitsubishi Material Usa Corp.,   P.O. Box 513777,   Los Angeles, CA 90051-3777
12153872    +Mitsubishi Materials USA Corp,   Craig G Margulies Esq,   6345 Balboa Blvd, Ste 1-300,
              Encino, CA 91316-1519
9514614     +Mitutoyo/Mti Metrology Center,   965 Corporate Blvd.,   Aurora, IL 60502-9176
9514615     +Mjm Tree Service,   8900 S. Harlem Ave.,   Bridgeview, IL 60455-1924
9514616     +Mkm Trucking Corp.,   P. O. Box 14035,   West Allis, WI 53214-0035
9514617     +Mleczko Henry,   5636 S Homan Avenue,   Chicago, IL 60629-3112
9514618     +Mn Child Support Pymt Center,   P. O. Box 64306,   St. Paul, MN 55164-0306
9514619     +Mobilear Incorp.,   4699 Auvergne,   Suite 11,   Lisle, IL 60532-1982
9514620      Modern Machine Shop,   6915 Valley Ave.,   Cincinnati, OH 45244-3029
9514621     +Modern Welding Co. Of Iowa, Inc.,   P. O. Box 806,   2818 Mt. Pleasant St.,
              Burlington, IA 52601-2001
9514622      Molded Mateials, Inc.,   Dept. 282801,   P. O. Box 67000,   Detroit, MI
9514623     +Monarch Lathes L.P.,   615 N. Oak Street,   P. O. Box 4609,   Sidney, OH 45365-4609
9514624     +Monarch Products Co.,   105 Short St.,   P. O. Box 118,   Minerva, OH 44657-0118
9514625     +Mondragon Salvador,   4132 S Albany Ave,   Chicago, IL 60632-2441
9514627     +Monlan Group,   7574 E Michigan Ave,   Kalamazoo, MI 49048-9531
9514628      Monroe Truck Equipment,   P. O. Box 78239,   Milwaukee, WI 53278-0239
9514629     +Monster,   P. O. Box 90364,   Chicago, IL 60696-0364
9514630     +Moore Darwin,   14613 Princeton Ave,   Dolton, IL 60419-1405
9514631     +Moore Johnny,   4141 S Prairie,   Chicago, IL 60653-2637
9514632      Moore Measurement Solutions,   Dept. Ch 10574,   Palatine, IL 60055-0574
9514633     +Moore Performance,   3740 Greenwood St.,   San Diego, CA 92110-4411
9514634     +Moore Tommy,   5316 W North Ave,   Chicago, IL 60639-4337
9514635      Moraine Valley,   10900 South 88Th Ave.,   Palos Hills, IL 60465-0937
9514636     +Morales Abel,   5334 S Mozart,   Chicago, IL 60632-2230
9514638     +Morales Raul,   5828 S Francisco,   Chicago, IL 60629-2207
9514639     +Morales Thomas,   5334 Mozart,   Chicago, IL 60632-2230
9514640     +Moran Equipment Company,   2109-19 S. Wabash Avenue,   Chicago, IL 60616-5401
9514641     +Morawski Jacek,   6440 S Narragansett,   Apt 3N,   Chicago, IL 60638-5107
9514642      Morehouse Instruments,   1742 6Th Ave.,   York, PA 17403-2675
9514643     +Morgan Park Academy,   2153 West 111Th Street,   Ms. Sergeyeva, Yearbook Advisor,
              Chiacgo, IL 60643-3917
9514644      Morgan Tool & Development,   Route 7 Box 60A,   Savannah, TN 38372
9514645     +Mori Seiki Mid American Sales,   5644 Meadowbrook Dr.,   Rolling Meadows, IL 60008
9514646     +Morin Juan,   2848 W 57Th St,   Chicago, IL 60629-2137
9514647     +Morris Material Handling,   P.O. Box 78943,   Milwaukee, WI 53278-0943
9514649     +Morrison Weighing Systems,   P. O. Box 860,   Milan, IL 61264-0860
9514648     +Morrison Weighing Systems,   P. O. Box 830,   760 S. Street,   Milan, IL 61264-0830
```

```
9514650      +Morton Research Co.,   7100 W. Camino Real,   Boca Raton, FL 33433-5510
9514651      +Mota Guillermo,   10536 Avenue E,   Chicago, IL 60617-6313
9514653      +Motion Industries,   P. O. Box 98412,   Chicago, IL 60693-8412
9514652      +Motion Industries,   1361 S. Jefferson St.,   Chicago, IL 60607-5035
9514655      +Motion Solutions,   5022 Chase Ave.,   Downers Grove, IL 60515-4013
9514656      +Motoman Incorporated,   P. O. Box 951384,   Cleveland, OH 44193-0011
9514657       Motoronics,   2200 N. Clock Tower Place,   Racine, WI 53404
9514658      +Motorservice,   2101 S. Arlington Heights,   Rd. Ste 150,   Arlington Heights, IL 60004
9514659      +Moug,   %Tony Jedlinski,   555 Lawrence Ave.,   Roselle, IL 60172-1568
9514660       Mouser Electronics,   1000 North Main St.,   Mansfield, TX 76063-1514
9514661      +Mr. First Aid, Inc.,   P. O. Box 1023,   Stone Mtn., GA 30086-1023
9514662      +Mra Industries, Inc.,   44785 Macomb Industrial Drive,   Clinton Township, MI 48036-1147
9514663      +Mroczkowski Robert,   276 Timbersprings Rd,   Lowell, IN 46356-1689
9514664      +Mroszczak Wally,   5051 S Lotus,   Central Stickney, IL 60638-1721
9514667       Msdn Subscriptions,   P. O. Box 5549,   Pleasanton, CA 94566-1549
9514668      +Mss. Inc.,   8100 Ne St. John'S Rd.,   Suite A101,   Vancouver, WA 98665-2011
9514669       Mt Sales And Marketing,   5257 Pit Road South,   Harrisburg, NC 28075
9514670      +Mtc Tile Co., Inc.,   7530 Madison Ave.,   Hammond, IN 46324-2634
9514671      +Mtg,   5100 Grumman Dr.,   Bldg. #1,   Carson City, NV 89706-2447
9514672      +Mti Corporation,   2025 Tonne Road,   Ek Grove Village, IL 60007-5232
9514674       Mts Sensors Div.,   Sds 12 1907,   P.O. Box 86,   Minneapolis, MN 55486-1907
9514673      +Mts Sensors Div.,   3001 Sheldon Drive,   Cary, NC 27513-2007
9514675      +Muirfield Underwriters, Ltd.,   200 E. Randolph Stl,   Suite 1800,   Attn: Chris Holbrook,
               Chicago, IL 60601-6429
9514676      +Mulhern Belting, Inc.,   P. O. Box 620,   148 Bauer Dr.,   Oakland, NJ 07436-3187
9514677      +Mulica Zbigniew,   5158 S Lovel,   Chicago, IL 60638-1604
9514678      +Multimodal,   Dept. 981,   Concinnati, OH 45269-0001
9514680      +Munoz Tammy,   7404 Jennings Pl,   Merrillville, IL 46410-4444
9514679      +Munoz Tammy,   7404 Jennings Pl,   Merrillville, IL 46410-4444
9514681      +Munster Radiology Group,   9201 Calumet Ave.,   Munster, IN 46321-2807
9514682      +Murco Wall Pruducts, Inc.,   300 N. E. 21St Street,   Fort Worth, TX 76164-8528
9514683      +Murdock Co.,   936 Turret Court,   Mundelien, IL 60060-3821
9514684      +Murman Construction Co., Inc.,   113 Bonnie Brae Ave.,   Mt. Prospect, IL 60056-1907
9514685      +Murphy Packaging,   1607 Barclay Blvd.,   Buffalo Grove, IL 60089-4544
9514688       Muscular Dystrophy Assoc.,   P. O. Box 653,   Milwaukee, WI 53201-0653
9514689      +Mutual Truck Parts Co., Inc.,   2000 S. Wasbash Ave.,   Chicago, IL 60616-1709
9514690      +Mvc Broadcast Services, Inc.,   11107 Heritage Drive, Suite 2B,   Palos Hills, IL 60465-3131
9514691      +Mvs Parners, Inc.,   5702 Grant Street,   Hinsdlae, IL 60521-4911
9514692      +Mx Industrial Distributors,   35 Steamwhistle Drive,   Ivyland, PA 18974-1451
9514693      +Myers Tire Supply Co.,   11127 W. Franklin Ave.,   Frinklin Park, IL 60131-1435
9514694      +Myhealthlink, Inc.,   3115 North Wilke Road,   Suite H,   Arlington Heights, IL 60004-1451
9514695       Myron Corp.,   P. O. Box 802616,   Chicago, IL 60680-2616
9514696      +N & M Transfer Co., Inc.,   630 Muttart Road,   Neehah, WI 54956-9764
9514699     +++NANCY H. GRIFFIN,   645 W NORTH ST,   HINSDALE IL 60521-3152
              (address filed with court: Nancy H. Griffin,   401 N. Adams Street,   Hindale, IL 60521)
9514703     ++NATIONWIDE INSURANCE,   SERVICE OF PROCESS TEAM,   ONE NATIONWIDE PLAZA,   MAIL CODE 1-30-403,
               COLUMBUS OH 43215-2226
              (address filed with court: Nation Wide Insurance,   P. O. Box 182150,   Columbus, OH 43218-2150)
9514731     ++NATIONWIDE INSURANCE,   SERVICE OF PROCESS TEAM,   ONE NATIONWIDE PLAZA,   MAIL CODE 1-30-403,
               COLUMBUS OH 43215-2226
              (address filed with court: Nationwide Life Insurance Co.,   P. O. Box 182150,
               Columbus, OH 43218-2150)
9514697      +Nadzieja Gerald,   1375 Kenilworth,   Calumet City, IL 60409-6013
9514698      +Nagle Pump,   % Pumping Solutions,   1249 Center Ave.,   Chicago Heights, IL 60411-2805
9514701      +Napco Steel, Inc,   1800 Arthur Dr.,   West Chicago, IL 60185-1689
9514700      +Napco Steel, Inc,   P. O. Box 92170,   Elk Grove Village, IL 60009-2170
9514702      +Nasco Technologies, Corp.,   1800 Nations Dr.,   Suite 116,   Gurnee, IL 60031-9171
10714624      Nation Union Fire Insurance Co et al,   AIG Bankruptcy Collection,   David A Levin,
               70 Pine Street, 31st floor,   New York, NY 10270-0001
9514704      +National Business Furniture,   2222 E. Michigan Street,   P. O. Box 92952,
               Milwaukee, WI 53203-3452
9514705      +National Business Institute,   P. O. Box 3067,   Eau Claire, WI 54702-3067
9514706      +National Chemical & Oil Corp.,   21241 Meyers,   Oak Park, MI 48237-3201
9514707      +National City Equipment Leasing,   P. O. Box 931034,   Cleveland, OH 44193-0004
10702682     +National City Leasing Corporation,   11866-001 (2136.11306),   Dennis A Dressler Esq,
               Askounis & Borst Pc,   303 E Wacker Dr Ste 1000,   Chicago, IL 60601-5216
10705664     +National City Leasing Corporation,   Dennis A Dressler Esq,   C/O Askounis & Borst PC,
               303 East Wacker Drive Ste 1000,   Chicago, IL 60601-5216
9514708      +National City Leasing Corporation,   101 S. 5Th Street,   Louisville, KY 40202-3157
9514709      +National Element, Inc.,   7939 Lochlin Drive,   Brighton, MI 48116-8329
9514710      +National Furniture Services,   7439-41 Cottage Grove Ave.,   Chicago, IL 60619-1911
9514711      +National Furniture Services,   3109 Clairmont Road,   Suite A,   Atlanta, GA 30329-1049
9514712       National Guardian,   Alarm Service,   P. O. Box 85046,   Louisville, KY 40285-5046
9514713       National Information,   Data Center,   P. O. Box 96621,   Washington, DC 20090-6621
9514715      +National Lift Truck, Inc.,   722 Church Road,   Elmhurst, IL 60126-1402
9514716      +National Machinery Llc,   P. O. Box 747,   161 Greenfield Street,   Tiffin, OH 44883-2471
9514717      +National Metal Fabricators,   2395 Greenleaf Ave.,   Elk Grove Village, IL 60007-5573
9514718      +National Motor Fright,   2200 Mill Road,   Alexandria, VA 22314-4654
9514719       National Power Rodding Corp.,   2500 W. Arthington Street,   Chicago, IL 60612-4108
9514720      +National Real Estate Forum,   352 Hungerford Drive,   Rockville, MD 20850-4167
```

```
9514721      +National Reproductions Corp.,   29400 Stephenson Highway,   Madison Heights, MI 48071-2337
9514722      +National Safety Council,   P. O. Box 558,   Itasca, IL 60143-0558
9514723      +National Survey Service, Inc.,   126 W. Grand Ave.,   Chicago, IL 60654-5206
9514724       National Technology Transfer,   P. O. Box 52807,   Phoenix, AR 85072-2807
9514725      +National Tooling,   & Machining, Inc.,   140 N. E. Liberty Street,   Minneapolis, MN 55432-1743
9514727       National Trailer Storage,   Dept. 0544,   75 Remittance Dr.,   Suite  1333,
               Chicago, IL 60675-1333
10716360      +National Union Fire Insurance Co. of Penn,   AIG Bankruptcy Collections,   David A Levin,
               70 Pine Street, 31th Floor,   New York, NY 10270-0001
9514728      +National Waste,   2608 S. Damen Ave.,   Chicago, IL 60608-5209
10704928     +National Waste/Allied Waste Serv,   Allied Waste Services Of Chicago,   2608 S Damen Ave,
               Chicago, IL 60608-5209
9514729      +National Wrecking Co.,   2441 N. Leavitt St.,   Chicago, IL 60647-2029
9514730      +Nationwide Gage Calibration Inc.,   159 Covington Dr.,   Bloomingdale, IL 60108-3107
9514732       Natlsco,   P. O. Box 71386,   Chicago, IL 60694-1386
9514733      +Nava Anastacio,   1324 S Clarence,   Berwyn, IL 60402-1202
9514734      +Naylor Automotive Engineering,   4645 South Knox Ave.,   Chicago, IL 60632-4805
9514735       Naylor Pipe Company,   1230 East Ninety-Second St.,   Chicago, IL 60619
9514736       Nea Age Chicago Furniture Co.,   4238 W. Cottage Grove,   Chicago, IL 60653
9514737      +Neal Dean,   8401 S. Hamilton,   Chicago, IL 60620-6027
9514738      +Neal Glaser Marine Inc.,   22701 S. Thomas Dillon Dr.,   P.O. Box 723,   Channahon, IL 60410-0723
9514739      +Neal Wilbur,   1011 N Leclaire,   Chicago, IL 60651-3051
9514740      +Nealson Business Systems,   21411 Civic Center Dr.,   Suite 310,   Southfield, MI 48076-3951
9514741      +Nebula Company,   102 S. Sugar Road,   Valparaiso, IN 46383-7833
9514742       Ned V. Zizzo Inc.,   436A Eisenhower Lane North,   Lombard, IL 60148
9514743      +Nelson Bros.,   4650 W. 120Th Street,   Alsip, IL 60803-2393
9514744      +Nemet Travel,   500 N. Michigan Ave.,   Suite 612,   Chicago, IL 60611-3754
9514745       Neopost,   P. O. Box 45800,   San Francisco, CA 94145-0800
9514746       Nes Illinois Inc.,   P. O. Box 503535,   St. Louis, MO 63150-3535
9514747      +Nettleton Specialized Carriers, Inc.,   P. O. Box 160,   Mchenry, IL 60051-9002
9514748      +Network Funding Ltd,   414 Plaza Drive,   Suite 301,   Westmount, IL 60559-5508
9514750      +New Pig Corp.,   One Park Ave.,   P. O. Box 304,   Tipton, PA 16684-0304
9514751      +New York Blower,   P. O. Box 5940,   Dept 20-1004,   Carol Stream, IL 60197-5940
9514752      +Newage Industries, Inc.,   145 James Way,   Southampton, PA 18966-3817
9514753      +Newage Industries, Inc.,   147 James Way,   Southampton, PA 18966-3817
9514756       Newark In One,   P. O. Box 94151,   Palatine, IL 60094-4151
10702684     +Newark Inone,   15565,   4801 N Ravenswood Ave,   Chicago, Il 60640-4457
9514757      +Newbon Lavell,   14326 Irving Ave,   Dolton, IL 60419-1226
9514758      +Newelco Uskside,   C/O Girard Associates,   8150 East Dow Circle,   Suite 100,
               Strongsville, OH 44136-1764
9514759       Newelco Uskside,   Church St.,   Newport,,   South Wales, UNITED KINGDOM NP20 2TW
10702684      Newelco Uskside,   00095a,   Company Secretary,   Church St,   Newport,   South Wales, Np20 2tw
9514760      +Newsom Ovata,   8239 S Hermitage,   Chicago, IL 60620-4628
9514761      +Newsome Kenneth,   7910 S Essex,   Chicago, IL 60617-1217
9514762      +Newsome Kenneth,   7850 S Cregier,   Chicago, IL 60649-4602
9514763      +Newsome Ovata,   8239 S Hermitage,   Chicago, IL 60620-4628
9514764      +Nexel Inc.,   20-24 Gould Street,   Reading, MA 01867-2927
9514765      +Nextdaytoner,   11411 West 183Rd Street,   Suite H,   Orland Park, IL 60467-9451
9514768      +Nfpa International,   1 Batterymarch Park,   Box 9101,   Quincy, MA 02169-7471
9514769      +Niagara Transformer Corp.,   1747 Dale Road,   P. O. Box 233,   Buffalo, NY 14225-0233
9514770      +Nichimen America Inc.,   3 River Way,   Suite 1260,   Houston, TX 77056-1959
9514771      +Nichols Shirley,   111 Laws Ln,   Cumberland Gap, TN 37724-3414
9514773       Nissan Trading Corp. Usa,   Dept. 771224,   P. O. Box 77000,   Detroit, MI 48277-1224
9514774      +Nitrex Inc. Chicago Operations,   1900 Plain Ave.,   Aurora, IL 60502-8561
9514775      +Niu-Nis,   1120 E. Diehl Road,   Suite 110,   Napperville, IL 60563-4902
9514777      +Nlt Rental,   722 Church Rd.,   Elmhurst, IL 60126-1402
9514778      +Nm Transfer Co. Inc.,   630 Muttart Road,   Neenah, WI 54956-9764
9514779      +Nmw Products,   35 Orlando Drive,   Raritan, NJ 08869-2133
9514780      +Norman David,   9228 S Aberdeen,   Chicago, IL 60620-3637
9514782      +Norman Equipment Co., Inc.,   3209 Paysphere Circle,   Chicago, IL 60674-0001
9514783      +Norman John,   7956 S Jeffery,   Chicago, IL 60617-1057
9514784      +North American Cronite, Inc.,   37162 Sugar Ridge Road,   North Ridgeville, OH 44039-3630
9514785      +North American Machine & Eng.,   1380 Harman Road,   Auburn Hills, MI 48326-1540
9514786      +North American Mfg., Co.,   P. O. Box 71009,   Cleveland, OH 44191-0209
9514787      +North American Van Lines,   P. O. Box 75641,   Charlotte, NC 28275
9514788      +North Pneumatic Tool Co.,   39 N. Meyer Ct.,   Des Plaines, IL 60016-2243
9514789      +Northern Blower,   C/O Process Resources,   3033 Ogden Avenue,   Lisle, IL 60532-1673
9514790      +Northern Hydraulics,   P. O. Box 1219,   Burnsville, MN 55337-0219
9514792       Northern Professional Equipment,   P. O. Box 1499,   Burnsville, MN 55337-0499
12153783     +Northern Safeco Inc.,   PO Box 28,   Kingsport, TN 37662-0028
9514793      +Northern Safety Co.,   P.O. Box 4250,   Utica,   Utica, NY 13504-4250
9514794      +Northern Weathermakers,   Hvac, Inc.,   339 Anthony Trail,   Northbrook, IL 60062-2013
9514795      +Northwest Industrial Specialists,   4333 Indianapolis Blvd.,   East Chicago, IN 46312-2627
9514796       Northwestern Medical Faculty,   P. O. Box 75697,   Chicago, IL 60675-5697
9514797       Norwest Equipment Finance, Inc.,   Nw-8178,   P. O. Box 1450,   Minneapolis, MN 55485-8178
9514798      +Notary Express, Inc.,   2100 North University,   Peoria, IL 61604-3104
9514799      +Novak & Co.,   2023 W. Fullerton Ave.,   Chicago, IL 60647-3323
9514800      +Novell Upgarde Services,   1800 Greenhill Road,   Suite 210,   Scotts Valley, CA 95066-4985
9514801       Novo Transportation,   P. O. Box 21859,   Milwaukee, WI 53221
9514802      +Nowak Richard,   7707 S Moody,   Burbank, IL 60459-1232
```

```
9514803    +Nuffelen Joe Van,   3041 Cappelletti Ln,    South Chicago Hts, IL 60411-5373
9514804    +Numeridex,   241 Holbrook Drive,    P. O. Box 11000,   Wheeling, IL 60090-5809
9514806    +Nunez Aurelio,   8937 S Escanabagota,    Chicago, IL 60617-3137
9514805    +Nunez Aurelio,   8937 S Escanaba Apt A,    Chicago, IL 60617-3137
9514807    +Nunez Joel,   13222 S Brandon,    Chicago, IL 60633-1453
9514808    +Nusbaum & Company, Inc.,   148 Bauer Dr.,    P. O. Box 620,   Oakland, NJ 07436-0620
9514809    +O'Brien Sr. Lawrence,   648 W 43Rd Pl,    Chicago, IL 60609-3424
9514810    +O'Bryan Carol,   16601 Grants Trail,    Orland Park, IL 60467-5304
9514811    +O'Connell Electric,   405 W. 104Th Street,    Chicago, IL 60628-2414
9514812    +O'Grodny Leo,   8100 W Bewyn,    Chicago, IL 60656-1523
9514813    +O'Keefe P.C.,   15900 Wolf Road,   # 203,   Orland Park, IL 60467-5542
9514814    +O'Neill Bruce,   3502 W 73Rd Pl,    Merrillville, IN 46410-4437
9514815    +O'Shea Marion,   3621 S Wallace,    Chicago, IL 60609-1740
9514816    +O,Neill Bruce,   3502 W 73Rd Pl,    Merriliville, IN 46410-4437
9514817     O. S. Walker Co.,   Rockdale Street,    Worcester, MA 01606
9514819    +O.C. Tanner,   1930 South State St.,    Salt Lake City, UT 84115-2383
9514818    +O.C. Tanner,   605 Algonquin Road,    Suite 230,   Arlington Heights, IL 60005-4340
9514820    +Oakite Products,   13177 Huron River Dr.,    Romulus, MI 48174-3699
9514821    +Oakley Dion,   6849 East End,    Chicago, IL 60649-1401
9514822    +Oates Jr. Argola,   1337 W 85Th St Apt 2B,    Chicago, IL 60620-4004
9514823    +Oaug,   % Meeting Expectations,    3121 East Shadowlanw Ave. N.E.,   Atlanta, GA 30305-2405
9514824    +Obl Financial Services,   120 E. Ogden Ave.,    Suite 23,   Hinsdale, IL 60521-3544
9514825    +Ocampo Alberto,   4332 S Honore,    Chicago, IL 60609-3275
9514826    +Ocampo Jose,   4332 S Honore,    Chicago, IL 60609-3275
9514828     Occupational Health Centers,   Of The Southwest P.A.,    P. O. Box 488,   Lombard, IL 60148-0488
9514827    +Occupational Health Centers,   P. O. Box 488,    Lombard, IL 60148-0488
9514829    +Occupational Health Centers (Concentra),   P.O. Box 488,    Lombard, IL 60148-0488
9514830    +Occupational Training Service,   12601 S. Springfield,    Alip, IL 60803-1410
9514832     Oce-Bruning, Inc.,   P. O.Box 92601,    Chicago, IL 60675-2601
9514831    +Oce-Bruning, Inc.,   12379 Collections Center Dr.,    Chicago, IL 60693-0123
9514833    +Oesa,   2950 W. Square Lake Road,    Suite 101,   Troy, MI 48098-5725
9514835     Office Max,   Dept. 80-01891517,   P. O. Box 6718,    The Lakes, NV 88901-6718
9514836     Office Max,   P. O. Box 6718,    The Lakes, NV 88901-6718
9514834    +Office Max,   880 Remington Blvd.,    Bolingbrook, IL 60440-4910
9514837     Office Of Chapter 13 Trustee,   Dept. 1899,   135 S. La Salle Street,    Chicago, IL 60674-1899
9514838    +Office Warehouse Wholesale Llc,   4645 West Polk Street,    Phoenix, AZ 85043-2902
9514839    +Ogden Manufacturing Co.,   64 W. Seeger Road,    Arlington Heights, IL 60005-3917
9514840    +Ogrodny Andrzej,   Western Motel, 1200 E Main,    Montrose, CO 81401-5821
9514841    +Ogrodny Bruno,   4911 N Frank Pkwy,    Norridge, IL 60706-3231
9514842    +Ogrodny Jozef,   4824 N Newland,    Chicago, IL 60656-3918
9514843    +Ogrodny Leo,   8100 West Berwyn,    Chicago, IL 60656-1523
9514844    +Ohaus Inc.,   29 Hanover Road,    Floham Park, NJ 07932-1408
9514845     Ohio Cancer Research Assoc.,   50 W. Broad St.,    Suite 1132,   Columbus, OH 43215-3388
9514847     Ohio Department Of Taxation,   P. O. Box 2678,    Columbus, OH 43266-0078
9514848    +Ohio Magnetics Inc.,   21345 Network Place,    Chicago, IL 60673-1213
9514849    +Ohio Semitronics, Inc.,   4242 Reynolds Drive,    Hilliard, OH 43026-1264
9514850    +Ohio Semitronics, Inc.,   C/O: Electronic Instruments,   Associates,   123 East Lake Street,
             Bloomingdale, IL 60108-1177
9514851    +Ohio State University,   Room 225 Mount Hall,    1050 Carmack Road,   Columbus, OH 43210-1002
9514852     Ohland Sign,   8632 W. 79Th St.,    Justice, IL 60458
9514853    +Oilind Safety,   Suite A,   5002 S. 40Th St.,    Phoenix, AR 85040-2962
9514856    +Old Kent Bank Illinois,   Attn: Loan Services,    105 S. York,   Elmhurst, IL 60126-3455
9514857    +Olejnik Wieslaw,   7265 W Gregory St,    Chicago, IL 60656-1816
9514859    +Olivarez Pedro,   221 E 153Rd Pl,    Calumet City, IL 60409-4103
9514860     Olson Eng. & Sales Corp.,   P.O. Box 721,    Dolton, IL 60419-0721
9514861    +Olsten Stafing Services,   Dept. Ch 10838,    Patatine, IL 60055-0838
9514862    +Olsun,   Box 1,   10901 Commercial Street,    Richmond, IL 60071-9642
9514863     Olympus America, Inc.,   400 Rabro Drive,    Hauppauge, NY 11788-4258
9514865    +Omega Castings,   C/O Wm Wright & Associates, Inc.,    245 W. Roosevelt Road,   Bldg. 2 Unit 8,
             West Chicago, IL 60185-4803
9514864    +Omega Castings,   301 Fritz Keiper Blvd.,    Fort Custer Industrial Park,
             Battle Creek, MI 49037-7305
9514867     On Time Express, Inc.,   P. O. Box 5456,    Plymouth, MI 48170-5456
9514868    +On Time Trucking Inc.,   6590 Bowers Road,    Imlay City, MI 48444-8963
9514869    +One On One Computer Training,   Suite 100,   2055Army Tail Road,    Addison, IL 60101-1478
9514870    +One Source Supply,   2605 White Oak Circle Unit C,    Aurora, IL 60502-4811
9514871     Onstar,   Dept 77246, Onstar Membership,    P.O. Box 77000,   Detroit, MI 48277-0246
9514872    +Opal Buck,   2722 Rollingwood Dr.,    San Pablo, CA 94806-3149
9514873    +Opal Flint,   2722 Rollingwood Dr.,    San Pablo, CA 94806-3149
9514874    +Open Alternatives, Inc.,   Suite 140,   30230 Orchard Lake Road,
             Farmington Hills, MI 48334-2268
9514875    +Open Ratings,   928 Commonwealth Ave.,    Boston, MA 02215-1204
9514877    +Oquendo Anthony,   3748 W School,    Chicago, IL 60618-5248
9514878    +Ora Peeples,   1053 W. 97Th Pl.,    Chicago, IL 60643-1560
9514879     Oracle Corporation,   P. O. Box 71028,    Chicago, IL 60694-1028
9514881    +Oracle Encoder Service Llc,   1712 A Street,    Laport, IN 46350-5925
9514882    +Oracle University,   517 Route 1 South,    Iselin, NJ 08830-3023
9514883    +Ore Creek Pro-Fab, Inc.,   11261 Buno Road,    Brighton, MI 48114-9202
9514884     Oriental Motor,   2580 West 237Th Street,    Torrance, CA 90505-5217
9514885    +Orion International Group,   5511 Capital Center Dr.,    Suite 216,   Raleigh, NC 27606-3365
```

```
9514886     +Orosco Michael,   7302 Marshall St,   Merillville, IN 46410-4543
9514888     +Orr Safety,   P. O. Box 631698,   Cinncinnati, OH 45263-1698
9514889     +Osborn Services And Sales Inc.,   S68 W17664 Marybeck Lane,   Muskego, WI 53150-9601
9514890     +Oswego Insulation,   110 J Kirland Circle,   Oswego, IL 60543-8068
9514891     +Otis Peeples,   12  Minerza Road,   Kilmichael, MS 39747-9768
9514892     +Otreba Marian,   1060 Norwalk Rd,   Lemont, IL 60439-8557
9514893     +Ouska'S Carpet Cleaning,   6023 Dumham Road,   Downers Grove, IL 60516-1837
9514895      Ovako Ajax, Inc.,   P. O. Box 67000,   Detroit, MI 48267-2627
9514894      Ovako Ajax, Inc.,   500 Wallae Way,   P. O. Box 860,   York, SC 29745-0860
9514897     +Overhead Doorof Huron Valley,   8425 Main Street,   P. O. Box 310,
               Whittmore Lake, MI 48189-0310
9514899     +Overland Transportation,   P.O. Box 7004,   Indianapolis, IN 46207-7004
9514900      Overnite Transportation Co.,   P. O. Box 79755,   Baltimore, MD 21279-0755
9514901     +Owen Ault,   519 East Cherry St.,   Watseka, IL 60970-1743
9514902     +Owen'S International Inc.,   16725 Van Dam Road,   South Holland, IL 60473-2696
9514903     +Owens Cleophus,   6134 S Artesian,   Chicago, IL 60629-1208
9514904     +Owens James,   12301 S Aberdeen,   Calumet Park, IL 60827-5803
9514905     +Owens Maxie Iii,   140 W 70Th St,   Chicago, IL 60621-3646
9514906     +Owens Shirley,   1024 N Karlov,   Chicago, IL 60651-3616
9514907     +Ozinga Chicago,   P. O. Box 16800,   Chicago, IL 60616-0800
9514908     +Ozinga Trans.,   2300 W. 167Th Street,   Markham, IL 60428-5608
9514909     +Ozinga Trans.,   Suite 102,   4701 Auvergne Ave.,   Lisle, IL 60532-1914
9514910     +P & D Enterprises,   11442 Primrose Lane,   Mokena, IL 60448-2022
9514911     +P & G Electrical Rebulders,   8432 S. Beloit,   Bridgeview, IL 60455-1774
9514913     +P & H Morris Material Handling,   S40 W24160 Rockwood Way,   Waukesha, WI 53189-7933
9514912      P & H Morris Material Handling,   P. O. Box 93742,   Chicago, IL
9514914     +P & P Company,   3803 King James Ct.,   St. Charles, IL 60174-7801
9514915     +P & P Fabrication Inc,   15112 Leffingwell Road,   La Mirada, CA 90638-1211
9514916     +P & S Sales,   930 Lunt Ave.,   Schaumburg, IL 60193-4417
9514917     +P. T. C. Company, Ltd.,   P. O. Box 178,   South Elgin, IL 60177-0178
9514938    +++PARADISE MOTOR GROUP,   16300 S LINCOLN HWY,   PLAINFIELD IL  60586-5152
              (address filed with court:  Paradise Motor Group,   23011 W. Lincoln Hwy.,   Plainfield, IL 60544)
9514918     +Pac Van Leasing,   Po Box 6069,   Indianapolis, IN 46206-6069
9514919      Pac-Van Leasing & Sales,   P. O. Box 6069,   Indianapolis, IN 46206-6069
9514920     +Pacheco Jimmy,   11256 Ave M,   Chicago, IL 60617-7054
9514921     +Paco,   9945 Industrial Drive,   Bridgeview, IL 60455-2494
9514922     +Padilla David,   2S742 Winchester,   Warrenville, IL 60555-2471
9514923      Padilla Horacio,   29 W 55 Winchester,   Warrenville, IL 60555
9514924     +Pagan Oscar,   9726 Avenue M,   Chicago, IL 60617-5517
9514925      Page America,   P. O. Box 27531,   Newark, NJ 07101-8731
9514926      Pain Enterprise,   101 Daniels Way,   Bloomington, IN 47404-9256
9514927     +Pak Joseph,   9232 N New England,   Morton Grove, IL 60053-2301
9514928     +Pak Matthew,   6744 Hazel St,   Morton Grove, IL 60053-2358
9514929     +Palm Electric Motor Inc.,   2918-26 W. Grand Ave.,   Chicago, IL 60622-4399
9514930     +Palmer William,   2724 E 93Rd St.,   Chicago, IL 60617-4109
9514931     +Panalpina, Inc.,   800 Arthur Ave.,   Elk Grove Village, IL 60007-5215
9514932     +Panametrics, Inc.,   48 Woerd Avenue,   Waltham, MA 02453-3824
9514933     +Pancho Pistlas,   700 W. 31St Street,   Chicago, IL 60616-3007
9514934     +Panek Piotr,   2448 N George St,   Franklin Park, IL 60131-3112
9514935     +Pangborn,   P. O. Box 380,   Haggerstown, MD 21741-0380
9514937     +Par-Fabricating Co.,   12653 S. Irving,   Blue Island, IL 60406-1652
9514939     +Paradise Motosport,   63 S. Eisenhower Lane,   Lombard, IL 60148-5409
9514940     +Paragon Machine Inc.,   P.O. Box 410,   3024 Louis Sherman Dr.,   Steger, IL 60475-1188
9514941     +Paragon Technologies,   5775 Ten Mile Rd.,   Warren, MI 48091-1590
9514942     +Parametric Technology Corp.,   140 Kendrick Street,   Needham, MA 02494-2743
9514943      Parametric Technology Corp.,   P. O. Box 945722,   Atlanta, GA 30394-5722
9514944     +Paramount Boring & Machine Co.,   15255 W. 11 Mile Road,   Oak Park, IL 48237-1087
9514945     +Park Metallurgical Corp.,   8074 Military Ave.,   Detroit, MI 48204-6005
9514946      Parker Group,   44810 Civ Wertz Dr.,   Clinton Township, MI 48038
9514947      Parker Motor Frght,   P. O. Box 3585,   Grand Rapids, MI 49501-3585
9514949     +Parlec, Inc.,   P O. Box 1875,   Buffalo, NY
9514950     +Parrish Garden,   8237 Wincheter,   Chicago, IL 60620-5340
9514951     +Parrish Graden,   8237 Winchester,   Chicago, IL 60620-5340
9514952     +Partida Enrique,   9903 S Exchange,   Chicago, IL 60617-5423
9514953     +Parts & Electric Motors,   1400 N. Cicero,   Chicago, IL 60651-1693
9514954     +Parts Source,   14453 W Edison Drive,   New Lenox, IL 60451-2077
9514955     +Pass Appliance,   124 North York Road,   Elmhust, IL 60126-2865
9514956      Pat Mooney, Inc.,   502 S. Westgate Street,   Addison, IL 60101-4525
9514957     +Patel, Dipak C.,   426 Polo Club Drive,   Glendale Heights, IL 60139-2589
9514958     +Pathlore,   20230 Stevens Creek,   Cupertino, CA 95014-3379
9514959     +Patino Bahena Balfred,   4836 S Springfield Ave,   Chicago, IL 60632-3635
9514960     +Patricia Lea,   7744 S. Sawyer,   Chicago, IL 60652-1919
9514961     +Patrick Kelley,   912 Indian Boundry Drive,   Westmont, IL 60559-1079
9514962     +Patrick Lea,   1061 Toni Circle,   Peoria, IL 61605-1247
9514963     +Patt Corporation,   8111 West 47Th Street,   Lyons, IL 60534-1835
9514964     +Patten Industries,   635 W. Lake St..,   Elmhurst, IL 60126-1465
9514965     +Patterson Printing & Graphics,   9208 S. Oketo,   Bridgeview, IL 60455-2100
9514966     +Patterson Robert,   7815 S Spaulding,   Chicago, IL 60652-1928
9514968     +Patton Eliose,   7423 S Calumet,   Chicago, IL 60619-1820
9514967     +Patton Eliose,   7423 S Calumet Ave,   Chicago, IL 60619-1820
```

District/off: 0752-1          User: pgordon          Page 48 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006                         Total Noticed: 5278

```
9514969    +Patton Herbert,   14437 S Parnell,   Riverdale, IL 60827-2633
9514970    +Paul Chael, Trustee,   401 West 84Th Drive,   Meerillville, IN 46410-5567
9514971    +Paul Incura,   7025 S. Washtenaw,   Chicago, IL 60629-1923
9514973    +Pavlis Bobby,   10619 Ave F,   Chicago, IL 60617-6320
9514974    +Payco General American Credits,   P. O. Box 9064-Www,   5626 Frantz Road,   Dublin, OH 43017-1559
9514975     Pc Computing,   P. O. Box 58200,   Boulder, CO 80322-8200
9514976    +Pc Help Services, Inc.,   67 Walnut Ave.,   P. O. Box 07066,   Clark, NJ 07066-1640
9514977    +Pc World,   P.O. Box 55000,   Boulder, CO 80322-5000
9514978    +Peachtree Cabling, Inc.,   6131 S. Kimbark Ave.,   Chicago, IL 60637-2812
9514979     Peavey Performance Systems,   14965 W. 105Th Street,   Lenexa, KS 66215-2007
9514980    +Pecharich Thomas,   1611 N Tuckahoe Rd,   Williamstown, NJ 08094-8909
9514981    +Pedzinski Mariusz,   4343 N Kedvale,   Chicago, IL 60641-2394
9514982    +Peeples Fannie,   12 Minerva Rd,   Kilmichael, MS 39747-9768
9514983    +Peeples Jerry,   8810 S Carpentar,   Chicago, IL 60620-3443
9514984    +Peeples Jr. Betty Lou,   12901 Speoria,   Chicago, IL 60643-6620
9514985    +Pegasus Logistics Group,   P. O. Box 2506,   Houston, TX 77252-2506
9514986    +Peggy Baker,   641 W. 44Th Street,   Chicago, IL 60609-3441
9514987    +Penar Josef,   8435 W Oak Ave,   Niles, IL 60714-1403
9514988    +Penar Jozef,   8435 W Oak Ave,   Niles, IL 60714-1403
9514989     Penn Fan,   22329 Perry Highway,   Warrendale, PA 15086
9514990    +Penn Radiant Products,   711 E. Railroad Ave.,   Verona, PA 15147-1100
9514991     Pennsylvania Power Corp.,   P. O. Box 1812,   West Chester, PA 19380-0129
9514992     Pennzoil Products Co.,   P. O. Box 10386,   Newark, NJ 07193-0386
9514993     Pension Benefit Guaranty Corp.,   P. O. Box 7247-7426,   Philadelphia, PA 19170-7426
9514994     Penske Truck Leasing,   P. O. Box 802577,   Chicago, IL 60680-2577
9514995     Penton Technology Media,   2420 Reliable Parkway,   Chicago, IL 60686-0024
9514996    +Peoples Gas,   130 E. Randolph Dr.,   Payment Center,   Chicago, IL 60601-6302
9514999    +Perceptron,   47827 Halyard Drive,   Plymouth, MI 48170-2461
9514998    +Perez Eric,   2215 N Delaware Parkway,   Munster, IN 46321-3208
9514999    +Perez Jose,   30W004 Oakwood Court,   Warrenville, IL 60555-1427
9515000     Perez Samuel,   29W600N Winchester,   Warrenville, IL 60555
9515001    +Perez-Reyes Pascual,   3441 W 54Th St,   Chicago, IL 60632-3204
9515002    +Perfection Servo Hydraulics, Inc.,   1010 Republic Drive,   Addison, IL 60101-3100
9515004    +Performance Company,   20771Ryan Road,   Warren, MI 48091-2739
9515005    +Performance Custom Drywall Co.,   7521 Wishing Well Drive,   Frankfort, IL 60423-8735
9515006    +Performance Syn-Lube,   830 E. Liberty Street,   Wauconda, IL 60084-1979
9515007    +Perfromance Survey Corp.,   155 Plant Avenue,   Hauppauge, NY 11788-3801
9515008     Peri Formwork Systems, Inc.,   P. O. Box 631914,   Baltimore, MD 21263-1914
9515009    +Perkins Products,   7025 West 66Th Place,   Bedford Park, IL 60638-4703
9515011     Perlow Steel Corp.,   P. O. Box 94859,   Chicago, IL 60690-4859
9515010     Perlow Steel Corp.,   2900 S. 25Th Ave.,   Boradview, IL 60155-4530
9515012    +Permafill,   390 W. Sr 434,   Suite 203,   Longwood, FL 32750-5169
9515013     Permit Alliance Of Wisconsin,   P. O. Box 165,   Arena, WI 53503-0165
10704851   +Pero Kozul,   The Verdolyak Law Group LLC,   c/o Michael P Casey,   741 N Dearborn St,
             Chicago, IL 60654-4882
9515014    +Person Ethel,   6529 S Kedzie,   Chicago, IL 60629-3453
9515015     Personnel Concepts Limited,   Personnel Concepts Limited,   Compliance Update Dept.,
             San Dimas, CA 91773-7353
9515016    +Peter J. Thiel,   5044 W. 118Th Court,   Crown Point, IN 46307-8235
9515017    +Peter Kargas,   6822 Colorado,   Hammond, IN 46323-1601
9515018    +Peter Lake,   7050 West 101St Street,   Crown Point, IN 46307-4968
9515019    +Peter Unitis,   5328 W. Alexnader Pl.,   Oak Lawn, IL 60453-1261
9515020     Peters & Associates,   909 S. Route 83,   Elmursht, IL 60126-4944
9515021    +Peterson Erik,   1728 Harrison St,   Dyer, IN 46311-1529
9515022     Peterson Mfg. Co., Inc.,   % Belcorp Financial Services, Inc.,   P. O. Box 186,
             Hinsdale, IL 60522-0186
9515023    +Petoskey Plastics, Inc.,   4226 U.S. 315,   Petoskey, MI 49770
9515024    +Petro Progessars Inc.,   Suite 129,   500 West Armory Dr.,   South Holland, IL 60473-2857
9515025    +Petryszak Jerry,   5120 N Mont Clare Ave,   Chicago, IL 60656-3602
9515027     Peym,   Attn: Jesus Rivera De Leon,   Blvd. Moctezuma No. 1625-13,   Plaza Rocef Col. Los Pinos,
             Saltilo, Coah., MEXICO
9515026     Peym,   Attn: Jesus Rivera De Leon,   Blvd. Moctezuma No. 1625-13,   Plaza Rocef Col. Los Pinos,
             Saltillo Coah, MEXICO C P 25198-0000
9515028    +Pezdek Jason,   3608 S Hermitage,   Chicago, IL 60609-1219
9515029    +Pgt Trucking, Inc.,   P. O. Box 371681,   Pittsburgh, PA 15251-7681
9515030    +Ph Computer Services, Inc.,   P. O. Box 546,   Alba, MO 64830-0546
9515031    +Ph Tool,   4406 Bethlehem Pike,   Telford, PA 18969-1133
9515032    +Phase 1 Coach Work,   18040 S. Oak Park,   Tinley Park, IL 60477-3942
9515033    +Phillip Mcconnell,   373 Elm Ave.,   Elmhurst, IL 60126-2329
9515034    +Phoenix Electrode Co.,   6103 Glermont,   Houston, TX 77081-1499
9515035    +Phoenix Imaging,   19045 Farmington Road,   Livonia, MI 48152-3268
9515036    +Piatek Kazimierz,   9115 W 89Th St,   Hickory Hills, IL 60457-3201
9515037    +Pichardo Marcos,   8449 S Buffalo Ave,   Chicago, IL 60617-2610
9515038    +Pierce James,   1132 Bohland Ave,   Bellwood, IL 60104-2348
9515039    +Pilat Edward,   9605 W 77Th Avenue,   Schererville, IN 46375-2407
9515040    +Pillar Industries,   21905 Gateway Road,   Brookfield, WI 53045-5137
9515041    +Pilny Casey,   10319 S Linder,   Oak Lawn, IL 60453-4678
9515042     Pilot Air Freight,   P. O. Box 97,   Lima, PA 19037-0097
9515043     Pilz Industrial Electronics,   24850 Drake Rd.,   Farmington Hills, MI 48335
9515044    +Pin Point Software Corp.,   # 100,   6155 Almaden Expwy.,   San Jose, CA 95120-2762
```

District/off: 0752-1          User: pgordon          Page 49 of 80          Date Rcvd: Nov 23, 2011
                              Form ID: pdf006                 Total Noticed: 5278

```
9515045    +Pine Environmental Services, Inc.,  P. O. Box 943,  Hightstown, NJ 08520-0943
9515046    +Pioneer Work Wear,  4270 S. Archer Ave.,  Lower Level,  Chicago, IL 60632-2550
9515047    +Pit Pals,  2009 Horizon Ct.,  Zion, IL 60099-1488
9515049    +Pittman Yolanda,  14512 S Cottage Grove,  Dolton, IL 60419-1867
9515050    +Pitture Tel,  100 Minuteman Road,  Andover, MA 01810-1031
9515051    +Pl/Solutions,  119 N. Grant St.,  Barrington, IL 60010-3001
9515052    +Placzek Eunice,  1705 Butterfield Rd,  Flossmoor, IL 60422-1836
9515053    +Plass Appliance & Electroncis,  6230 W. 95Th Street,  Oak Lawn, IL 60453-6500
9515054    +Plasti-Fab, Inc.,  2305 Hilton Road,  Ferndale, MI 48220-1570
9515055    +Plastic Piping Systems,  246 Eisenhower Lane N.,  Lombard, IL 60148-5403
9515056    +Plewa Jan,  3405 N Keating,  Chicago, IL 60641-3743
9515058    +Plezall Wipers Incorp.,  9869 N.W. 79Th Avenue,  Hialeah Gardens, FL 33016-2424
9515057     Plezall Wipers Incorp.,  P. O. Box 2573,  Hialeah, FL 33012
9515059     Pli, Llc,  P. O. Box 044051,  Racine, WI 53404-7001
9515060    +Pls Materials, Inc.,  P.O. Box 451,  Aurora, OH 44202-0451
9515061    +Pneumatic Techniques Inc.,  17813 Chappel Ave.,  Lansing, IL 60438-4525,  Attn: Dan Paulsen
9515062    +Polewski Timothy,  6728 Portage Ave,  Portage, IN 46368-2433
9515063    +Polinski Natalie,  610 E 77Th Ave,  Schereville, IN 46375-2541
9515064    +Polk Andre,  14310 S Union,  Riverdale, IL 60827-2319
9515065    +Polk Gregory,  14601 S Princeton,  Dolton, IL 60419-1405
9515066    +Polk Gregory Bernard,  6210 S Green,  Chicago, IL 60621
9515067    +Polk Jr. Sanders,  5210 S Green,  Chicago, IL 60609-6132
9515068    +Polk Pregory,  14601 S Princeton,  Dolton, IL 60419-1405
9515069    +Polk Sanders,  5210 S Green,  Chicago, IL 60609-6132
9515070    +Pollution Control Systems, Inc.,  3601 Algonquin Road,  #420,  Rolling Meadows, IL 60008-3181
9515071    +Poly-Tak Protection Systems,  7531 Mcfadden Ave.,  Huntington Beach, CA 92649-1351
9515072    +Polymer Technologies,  420 Corporate Blvd.,  Newark, DE 19702-3330
9515073     Pomp'S Tire Servie, Inc.,  P. O. Box 1630,  Greenbay, WI 54305-1630
9515074    +Ponce Jacinto,  755 Buffalo Ave,  Calumet City, IL 60409-4450
9515075    +Poothkary Chandy,  902 Dorset Dr,  Northbrook, IL 60062-3002
9515076    +Porcelain Products Co.,  225 North Patterson Street,  Carey, OH 43316-1053
9515077    +Port-Able-John,  1414 Canal Street,  Lockport, IL 60441-2896
9515079    +Portable Tool,  3228 S. Wood Street,  Chicago, IL 60608-6119
9515080    +Portable Tool,  13401 S. Halsted St.,  Riverdale, IL 60827-1121
9515078    +Portable Tool,  13747 W. 159Th Street,  Lockport, IL 60491-6613
9515081    +Porter Angelo,  4917 S Drexel #405,  Chicago, IL 60615-2750
9515082    +Porter Pipe And Supply Co.,  303 S. Rohlwing Road,  Addison, IL 60101-3025
9515084    +Powell Vincent,  12341 S Aberdeen,  Calumet Park, IL 60827-5803
9515086    +Power Dynamics,  117 Wheeling Road,  Wheeling, IL 60090-4807
9515087    +Power Vision Llc,  1901 Nw 56Th Drive,  Pendleton, OR 97801-4588
9515088    +Powerhold, Inc.,  Old Indian Trail,  P. O. Box 447,  Middlefield, CT 06455-0447
9515089    +Powerhouse Products,  3402 Democrat Road,  Memphis, TN 38118-1541
9515090    +Powermation Division,  945 N. Edgewood Ave.,  Wood Dale, IL 60191-1220
9515091    +Powermetic,  619 Morrison Street,  Mcminnville, TN 37110-3058
9515092    +Powertron,  1250 Touhy,  Elk Grove, IL 60007-5302
9515093    +Powerway, Inc.,  #126,  9855 Crosspoint Blvd.,  Indianapolis, IN 46256-3336
9515094    +Poznanski Arthur,  12620 Patnoe Dr,  St. John, IN 46373-9243
9515095    +Poznanski Artur,  12620 Patnoe Dr,  St. John, IN 46373-9243
9515096     Ppg Industries, Inc.,  P. O. Box 360175,  Pgh, PA 15251-6175
9515097    +Praire State College,  202 S. Halsted,  Chicago Heights, IL 60411-8226
9515098     Prairie Ave. Bookshop,  408 S. Wabash,  Chicago, IL 60605
9515099     Prairie Bank And Trust,  7661 S. Harlem Ave.,  Bridgeview, IL 60455-1396
9515101     Prairie Material,  3300 S. California Ave.,  Chicago, IL 60608-5114
10474792   +Praxair Distribution,  c/o RMS Bankruptcy Services,  POB 5126,  Timonium, Maryland 21094-5126
10704549   +Praxair Inc.,  Joe Campana.,  Praxair Inc.,  PO Box 1986,  Danbury, CT 06813-1986
9515104    +Praxair, Inc.,  P. O. Box 91385,  Chicago, IL 60693-1385
9515103     Praxair, Inc.,  Dept. Ch 10660,  Palatine, IL 60055-0660
9515106    +Precise Tool Sharpening, Inc.,  8519 S. Thomas Ave.,  Bridgeview, IL 60455-1735
9515107    +Precision Components,  324 Robbins Drive,  Troy, MI 48083-4558
9515108    +Precision Concepts, Inc.,  109 E. Sanilac Road,  Carlo, MI 48723-9551
9515109    +Precision Devices, Inc.,  P. O. Box 220,  606 County Street',  Milan, MI 48160-9784
9515110    +Precison Hose Co.,  1945 177Th Street,  Lansing, IL 60438-1599
9515111    +Precom Inc.,  1255 Tonne Road,  Elk Grove Village, IL 60007-4925
9515112    +Preferred Packaging Co., Inc.,  P. O. Box 187,  North Aurora, IL 60542-0187
9515113     Preferred Sourcing Llc,  P. O. Box 6069 Dept 44,  Indianapolis, IN 46206-6069
9515114    +Premier Communications Corp,  480 Appollo Street,  Brea, CA 92821-3121
9515115    +Premier Delivery, Inc.,  8455 South 77Th Ave.,  Bridgevie, IL 60455-2798
9515116    +Premier Tooling Systems,  8260 Embury Rd.,  Grand Blanc, MI 48439-7047
9515117     Premier Transportation,  % Systran Financial Services Corp.,  P. O. Box 640296,
             Pittsburh, PA 15264-0296
9515118     Premisys Real Estate Services,  Drawer 641532,  P. O. Box 64000,  Detroit, MI 48264-1532
9515119     Premium Assignment Corp,  P. O. Box 3100,  Tallahassee, FL 32315-3100
10708687   +Premium Assignment Corporation,  Duane Morris, LLP,  227 W. Monroe, Suite 3400,
             Chicago, IL 60606-5098
9515120     Premuim Financing Specialists,  P. O. Box 90819,  Austin, TX 78709-0819
9515121    +Prentice Hall,  % Simon & Schuster,  P. O. Box 11022,  Des Moines, IA 50336-1022
9515122    +Press Techniques Inc.,  33W749 Reed Rd.,  West Chicago, IL 60185-4705
9515123     Preston Family Practice,  509 N. Catherine Ave.,  La Grange Park, IL 60526
9515124     Preston Trucking Co.,  P. O. Box 277084,  Atlanta, GA 30384-7084
9515125    +Prevost,  124 Joey Drive,  Elk Grove Village, IL 60007-1304
```

District/off: 0752-1          User: pgordon          Page 50 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

```
9515126    +Prevost,   2513 E. Higgins Road,   Elk Grove Village, IL 60007-2606
9515127    +Price Douglas,   9130 S Mackinaw,   2Nd Floor,   Chicago, IL 60617-4439
9515128    +Price Sammie,   1411 N Massosoit,   Chicago, IL 60651-1124
9515129    +Pride Automotive,   Machine Shop & Parts,   4242 S. Western Avenue,   Chicago, IL 60609-2224
9515130    +Primary Eyecare Associates,   5460 South Archer Ave.,   Chicago, IL 60638-3033
9515131    +Prime Contract Carrier,   P. O. Box 59052,   Schaumburg, IL 60159-0052
10702687   +Prime Office Products,   160381,   400 S Jefferson St,   Chicago, Il 60607-3822
9515133    +Prime Office Products,   400 S. Jefferson St.,   Chicago, IL 60607-3822
9515132    +Prime Office Products,   2250 E. Devon Ave.,   Suite 149,   Des Plaines, IL 60018-4507
9515134    +Princetone Village Assoc.,   347 W. 42Rd Place,   Chicago, IL 60609-2817
9515135     Principal Financial Group,   P. O. Box 9394,   Attn: Kim,   #3-16399,   Des Moines, IA 50306-9394
9515136     Principal Financial Group,   Pensin Administration Dc 6,   The Principal Financial Group,
             P. O. Box 9394,   Des Moines, IA 50306-9394
9515137     Prinvest Corp. (As Assignee),   Fbo: Interactrive Software, Inc.,   P O. Box 530606,
             Atlanta, GA 30353-0606
9515138    +Prism Communicatons,   16930 South Grissom Dr.,   Tinley Park, IL 60477-2319
9515139    +Pro Mechanics,   7434 W. 90Th Street,   Bridgeview, IL 60455-2122
9515140    +Pro Tec International,   1832 Ceder Oak Road,   Placerville, CA 95667-7883
9515141    +Pro Trans International, Inc.,   117 West Main Street,   P. O. Box 780,
             Plainfield, IN 46168-0780
9515142    +Pro-Jack,   2636 W. 78Th Street,   Hialeah, FL 33016-2745
9515143     Product Action Driving Quality,   2506 Reliable Pkwy.,   Chicago, IL 60686-0025
9515144     Productaction,   2506 Reliable Pkwy,   Chicago, IL 60686-0025
9515145    +Productigear, Inc.,   1900 W. 34Th Street,   Chicago, IL 60608-6894
9515146    +Production Packaging Inc.,   3750 Ohio Avenue,   St. Charles, IL 60174-5438
9515147    +Production Supplies, Inc.,   1600 Downs Drive,   Unit 8,   West Chicago, IL 60185-1888
9515148     Productivity Improvement Center,   36510 Treasury Center,   Chicago, IL 60694-6500
9515149     Productivity Improvement Center,   1999 Wentworth Street East,   Oshawa,   ONTARIO, CANADA L1H7L7
9515150    +Productivity Pint Int'L,   1250 E. Diehl Road,   Suite 302,   Naperville, IL 60563-9388
9515151    +Productivity Point,   311 South Wacker Drive,   Suite 200,   Chicago, IL 60606-6619
9515152    +Products Research Inc.,   1550 A. Fullerton Ave.,   Addison, IL 60101-3028
9515153    +Professional Employment Services,   200 East Randolph St.,   Suite 4860,   Chicago, IL 60601-6436
9515154    +Professional Outlook, Inc.,   Suite 111,   825 N. Cass,   Westmont, IL 60559-6401
9515156    +Progressive Business Publications,   370 Technology Drive,   P. O. Box 3019,
             Malvern, PA 19355-0719
9515157    +Progressive Engerg Solutions,   8908 Prestwick Circle,   Brooklyn Park, MN 55443-3956
9515158    +Progressive Network Solutions Inc.,   2820 Hitchcock Ave.,   Suite E,
             Downers Grove, IL 60515-4062
9515159    +Project Development Services,   P.O. Box 9901,   Woodlands, TX 77387-6901
9515160    +Propabilities, Inc.,   1517 N. Elston,   Chicago, IL 60642-2421
9515161    +Proquip, Inc.,   418 Shawmut Ave.,   La Grange, IL 60526-2085
9515162    +Prosoft,   N37 W26717 Kopmeier Dr.,   Pewaukee, WI 53072-2339
9515163    +Protection Controls, Inc.,   P. O. Box 287,   Skokie, IL 60076-0287
9515164     Prudential Insurance Company,   P. O. Box 100532,   Pasadena, CA 91189-0532
9515165    +Pryme Radio Products,   480 Apollo Street,   Suite E,   Brea, CA 92821-3121
9515166    +Pryor Resources, Inc.,   P. O. Box 2951,   Shawnee Mission, KS 66201-1351
9515167    +Przybysz Gabriel,   124 Indiana,   Park Forest, IL 60466-1079
9515168    +Ptc Company, Ltd.,   140 Kendrich Street,   Needham, MA 02494-2743
9515169    +Ptc Global Services Education,   1800 Green Hills Road,   Scotts Valley, CA 95066-4984
9569220    +Pullman Bank & Trust Co.,   c/o Askounis & Borst, P.C.,   303 E. Wacker Dr.,   Suite 1000,
             Chicago, IL 60601-5216
9515172    +Pullman Bank And Trust,   1000 East 111Th Street,   Chicago, IL 60628-4614
9515173    +Pump Solutions, Inc.,   9960 West 191St Street,   Mokena, IL 60448-8641
9515174    +Pump Specialities Incorp.,   9428 W. 47Th Street,   Brookfield, IL 60513-2235
9515175    +Pump Technology,   P. O. Box 1451,   Milwaukee, WI 53201-1451
9515176    +Pure Power Systems, Inc.,   611 Landwehr Road,   Norhtbrook, IL 60062-2309
9515177    +Purnell Alex,   153 W 126Th Pl,   Chicago, IL 60628-7310
9515178    +Purnell Mattie,   153 W 126Th Pl,   Chicago, IL 60628-7310
9515179    +Purnell Ml,   8507 S 88Th Terrace,   Justice, IL 60458-1962
9515180    +Purselii Robert,   15055 S Pulaski,   Midlothian, IL 60445-3457
9515182     Pyro Industrial Services, Inc.,   1424 Momentum Place,   Chicago, IL 60689-5311
9515181    +Pyro Industrial Services, Inc.,   P. O. Box 237,   Portage, IN 46368-0237
9515183    +Q-Cee'S Products Division,   2351 Circadian Way,   Santa Rosa, CA 95407-5437
9515184   #+Q.C. Technologies, Inc.,   511 Herriman Ct.,   Noblesville, IN 46060-4300
9515185    +Qs 9000 Merchandise Hdqt.,   2005 Orchard Lake Rd.,   Sylan Lake, MI 48320-1746
9515186    +Quadrant Tool & Mfg. Co.,   1720 W. Irving Park Road,   Schaumburg, IL 60193-5477
9515187    +Quaility Die Company,   3065 E. 93Rd Street,   Chicago, IL 60617-4607
9515188    +Quaker Tool Grinding Co., Inc.,   5480 North Elston Avenue,   Chicago, IL 60630-1454
9515189    +Qualifine Industries, Inc.,   975 East Nerge Road,   Suite N140,   Roselle, IL 60172-4810
9515190    +Qualifine Industries, Inc.,   Suite N140,   975 East Nerge Road,   Roselle, IL 60172-4810
9515191     Qualitest,   3706 N. Ocean Blvd.,   #200,   Ft. Lauderdale, FL 33308
9515192    +Qualitron Systems, Inc.,   71 Park Street,   Troy, MI 48083-2724
9515193    +Quality 1 Auto Body & Repair,   9008 S. Octavia,   Bridgeview, IL 60455-2126
9515195    +Quality Circle Machine,   2250 W. 199Th Street,   Lynwood, IL 60411-9606
9515197     Quality Digest,   P. O. Box 1769,   Chic, CA 95927-1769
9515198    +Quality Evaluation Devices,   1878 Johns Dr.,   Glenview, IL 60025-1657
9515200    +Quality Instruments Inc.,   4315 E. Regans Ave.,   Suite B,   Tampa, FL 33617-6800
9515201    +Quality Insulation Co.,   114 D. Kirkland Circle,   Oswego, IL 60543-8067
9515202    +Quality Measurement Systems,   1675 N. Wayneport Road,   Macedon, NY 14502-8769
9515203    +Quality Plus, Inc.,   324 Airport Industrial Dr.,   Ypsilanti, MI 48198-7812
```

```
9515204      Quality Quick Sort, Inc.,   P.O. Box 615,   Green, OH 44232-0615
9515205     +Quality Strorage Products, Inc.,   556 Taft Drive,   South Holland, IL 60473-2029
9515207      Quality Tool & Machine Inc.,   8050 S. Constance Ave.,   Chicago, IL 60617-1027
9515208     +Quality Tools & Abrasives,   358 Country Club Dr.,   Bensenville, IL 60106-1506
9515209     +Quality Truck Parts,   2421 S. Wabash Ave.,   Chicago, IL 60616-2306
9515210     +Qualls Ronald,   206 W 92Nd St,   Chicago, IL 60620-1523
9515211      Qualtiy Personnel,   P. O. Box 1176,   Bowling Green, KY 42102-1176
9514298     +Quanex Corp dba MacSteel etc,   c/o Deborah L Thorne,   Barnes & Thornburg LLP,
             1 N Wacker Dr., Ste 4400,   Chicago, IL 60606-2833
9515212     +Quantum Links Inc.,   1045 Viator Court,   Arlington Heights, IL 60004-5058
9515213     +Quasar International,   2704 Yale Blvd. S. E.,   Albuquerque, NM 87106-4272
9515214     +Quealy Sherrie,   18463 Grant St,   Lansing, IL 60438-3202
9515215     +Querrey Harrow,   Two Prudential Plaza,   180 N. Stetson Ave. Suite 3500,
             Chicago, IL 60601-6769
9515216     +Quest Software,   8001 Irvine Center Drive,   Irvine, CA 92618-2938
9515217     +Quick Express, Inc.,   11359 Franklin Ave.,   Franklin Park, IL 60131-1117
9515218     +Quinnlyn Miniuk,   323 W. Walnut,   Apt. 7,   Crown Point, IN 46307-3842
9515219      Qwest Commercial Services,   P. O. Box 85023,   Louissvile, KY 40285-5023
9515220     +R & C Air Sales,   625 Plainfield Road,   Sutie 34,   Willowbrook, IL 60527-5300
9515221     +R & J Cnc Works,   5464 N. Damen,   Chicago, IL 60625-1124
9515222     +R & L Carriers,   P. O. Box 713153,   Columbus, OH 42171-3153
9515223     +R & L Express, Inc.,   534 Golf Road,   Streator, IL 61364-1108
9515224     +R & M Trucking, Co.,   2515 Busse Hwy.,   Elk Grove Village, IL 60007-6118
9515225     +R & R, Co. Inc.,   P.O. Box 161,   Grand Haven, MI 49417-0161
10706192    +R S Hughes Company Inc,   869 S Rohlwing Road Unit B,   Addison, IL 60101-4231
10702688    +R Thomas Beecham,   328 W 40th Pl,   Chicago, IL 60609-2815
9515226     +R&D Data Products, Inc,   P.O. Box 95255,   Palatine, IL 60095-0255
9515227     +R-Con Nondistructive Test Consultants,   5605 Freitag Drive,   Menomonie, WI 54751-4938
9515228     +R. A. E. Tool & Mfg,   1910 Clearing Court,   New Lenox, IL 60451-3704
9515229     +R. C. Components,   2451 Wisconsin Ave.,   Downers Grove, IL 60515-4018
9515230      R. I. Busse Inc.,   P. O. Box 1227,   Elk Grive, IL 60009-1227
9515231     +R. L. Conroy,   13226 Warren Dr.,   Mokena, IL 60448
9515232     +R. L. S. Search,   4136 W. 191St Place,   Country Club Hills, IL 60478-5804
9515233     +R. S. Corcoran Co.,   500 North Vine Street,   P. O. Box 429,   New Linox, IL 60451-0429
9515234     +R. S. Hughs Co., Inc.,   869-B South Rohlwing Rd.,   Addison, IL 60101-4231
9515235     +R.L. Leek Industries, Inc.,   1924 23Rd Ave.,   Rockford, IL 61104-7329
9515237     +R/D Tech, Inc,   48 Woerd Ave.,   Waltham, MA 02453-3824
9515239      Racepak Competition Systems, Inc.,   26806 Vista Terrace,   Lake Forest, CA 92630-8112
9515240     +Racing Dropski,   124 Monticello Circle,   Bolingbrook, IL 60440-2376
9515241     +Radiant Heater Corp.,   P. O. Box 60,   Greenport, NY 11944-0060
9515242      Radiological Physicians, Inc.,   P. O. Box 2150,   Bedfor Park, IL 60499-2150
9515243     +Radley Corporation,   23077 Greenfield,   Suite 440,   Southfield, MI 48075-3740
9515244     +Raduske Kenneth,   1805 Davis Avenue Apt#206,   Whiting, IN 46394-1494
9515245     +Radyne Corp.,   211 West Boden Street,   Milwaukee, WI 53207-6277
9515246     +Raeco Process Controll,   253 West Joe Orr Road,   Chicago Heights, IL 60411-1744
9515247     +Rafal Chylinski,   7752 W. Hood,   Chicago, IL 60631-3807
9515248     +Raffin Construction, Co.,   382 East 116Th Street,   Chicago, IL 60628-5602
9515249      Rain For Rent,   30 West 771 Butterfield Rd.,   Naperville, IL 60563
9515251     +Rainbow Electric Co.,   P. O. Box 279,   Franklin Park, IL 60131-0279
9515252      Rainbow Freight Systems,   P. O. Box 27186,   Milwaukee, WI 53227
9515254     +Rajchel Roman,   1165 Blue Harmon Way,   Roselle, IL 60172-4719
9515253      Rajchel Roman,   1165 Blue Hamonway,   Roselle, IL 60172
9515255     +Ram Fabricating Equipment,   P. O. Box 589,   Oak Forest, IL 60452-0589
9515256     +Ramirez Juan,   1324 Clarence,   Berwyn, IL 60402-1202
9515257      Rana Rudresh J.,   1205 W 83Rd Pl,   St. John, IN 46373
9515258     +Randall Rentals,   741 South Rt. 83,   Elmhurst, IL 60126
9515259      Randstad,   P. O. Box 2084,   Carol Stream, IL 60132-2084
9515260     +Rangel Jose,   2430 S Austin Blvd,   Cicero, IL 60804-2626
9515261     +Rao Jaimin,   2951 S King Dr  1910,   Chicago, IL 60616-3368
9515262     +Rapid Rigging, Inc.,   225 Harlem,   Glenview, IL 60025-5047
9515263     +Rashin William,   12129 White Oak Dr,   Crown Point, IN 46307-8493
9515264     +Raterman Group, Inc.,   154 West Hubbard,   Suie 602,   Chicago, IL 60654-4552
9515265     +Ravinia Cove Management,   10001 West 187Th Street,   Mokena, IL 60448-8017
9515266     +Ray'S Auto Repair,   6434 W. Archer Avenue,   Chicago, IL 60638-2537
9515267     +Raymar Hydraulic Repair,   650 Wheat Lane,   Wood Dale, IL 60191-1109
9515268     +Raymark Office Products Center,   2250 East Devon Ave.,   Suite 149,   Des Plains, IL 60018-4507
9515269     +Razor Image,   423 Holemees St.,   Lemont, IL 60439-4014
9515270     +Rbs Lombard, Inc.,   222 South Riverside Plaza,   15Th Floor,   Attn: M. Nawara,
             Chicago, IL 60606-5808
9515271     +Rbs Lombard, Inc.,   222 South Riverside Plaza,   15Th Floor,   Chicago, IL 60606-5808
9515272     +Rcd Engineering,   P. O. Box 705,   N. San Juan, CA 95960-0705
9515273     +Rd Erbe & Associates, Inc.,   P.O. Box 22132,   Lansing, IL 48909-2132
9515274     +Re-Do=It Corp.,   1950 Beach Street,   Broadview, IL 60155-2861
9515275     +React Computer,   15 W. 700 Frontage Road,   Hinsdale, IL 60527-7544
9515276     +Real Estate Analysis Corp.,   180 N. La Salle St.,   Suite 1718,   Chicago, IL 60601-2501
9515277     +Reb Steel Equipment Corp.,   4556 W. Grand Ave.,   Chicago, IL 60639-4734
9515279      Rebsaman Insurance,   P. O. Box 3198,   1500.   Riverfront Dr.,   Little Rock, AR 72203-3198
9515278      Rebsaman Insurance,   P. O. Box 3398,   Little Rock, AR 72203-3398
9515280      Recall,   P. O. Box 101057,   Atlanta, GA 30392-1057
9515281      Recall Chicago,   P. O. Box 101057,   Atlanta, GA 30392-1057
```

```
9515282      +Reczek Miroslav,   4924 N Monitor,   Chicago, IL 60630-2025
9515283       Red Barron Trucking, Inc.,   7820 S. Vincennes,   Chicago, IL 60620
9515284      +Red Wing Of Merrillville,   2016 W. 81St Ave.,   Merrillville, IN 46410-5337
9515285      +Reed Alex,   5231 S Green St,   Chicago, IL 60609-6133
9515286      +Reed Jr. Alex,   5231 S Green St,   Chicago, IL 60609-6133
9515287      +Reed Machinery & Trans. Co.,   P. O. Box 1105,   712 N. Farnsworth Ave.,   Aurora, IL 60505-2435
9515288       Reed Minerals,   P. O. Box 905696,   Charlotte, NC 28290-5696
9515289      +Reed Omar,   5231 S Green,   Chicago, IL 60609-6133
9515290      +Reed Ruben,   9031 S Morgan St,   Chicago, IL 60620-2618
9515291      +Reef Tool & Gage Co.,   44800 Macomb Industrial Dr.,   Clinton Township, MI 48036-1146
9515292      +Regional Truck Equipment,   4626 W. 120Th Street,   Alsip, IL 60803-2317
10702689      Regol G Special Steel Services Inc,   Manufacturing Systems Tech (part Of,   930 Seton Court,
               Wheeling, Il 60090-5705
10702690      Regol G Special Steel Services Inc,   Manufacturing Systems Tech Part Of J,   930 Seton Ct,
               Wheeling, Il 60090-5705
9515293      +Regol-G Special Steel Services,   930 Seton Court,   Wheeling,, IL 60090-5705
9515294      +Reid Machinery Inc.,   3030 S. Martin Luther King Dr.,   Lansing, MI 48910-2691
9515295      +Reid Tool & Supply,   P. O. Box 79,   Muskegon,, MI 49443
9515296       Reliable Fire Equipment,   12845 S. Cicero,   Alsip, IL 60803-3083
9515297      +Reliance Electric,   P O Box 70962,   Chiicago, IL 60673-0962
9515298      +Reliance Precision Machining,   703 Anndreno Drive,   Unit # 13,   Addison, IL 60101-4323
9515299      +Reliance Special Delivery,   Service, Inc.,   1722 W. Carrol Ave.,   Chicago, IL 60612-2504
9515300      +Rely-On Business Systems,   5738 N. Elston Ave.,   Chicago, IL 60646-5547
9515301     ++Remred Bus. Class Promo. Prods,   4500 Oakton,   Skokie, IL 60076-3143
9515302      +Renex Integration,   Suite,   2750 Kilarney Dr.,   Woodbridge, VA 22192-4124
9515303      +Renishaw, Inc.,   5277 Trillium Blvd.,   Hoffman Estates, IL 60192-3602
9515305       Republic Engineered Products,   Attn: Ms. Janet Hartline,   Po Box 579,   Masillon, OH 44648
9515306       Research Insutitue Of America,   P. O. Box 4910,   Chicago, IL 60680-4910
9515307       Reserve Account,   P.O. Box 952856,   St. Louis, MO 63195-2856
9515308       Reserve Marine Terminals,   P. O. Box 94891,   Chicago, IL 60690-4891
9515309      +Resistors, Inc.,   5226 West 26Th Street,   Chicago, IL 60804-3331
9515310       Resouce Associates,   P. O. Box 1505,   Arlington Heights, IL 60006-1505
9515311       Resource Engineering, Inc.,   P. O. Box 219,   Tolland, CT 06084-0219
9515312      +Respond Systems,   6808 Hobson Valley Dr.,   Woodridge, IL 60517-1449
9515313      +Restaurant Associates At,   Ubs Tower,   One Noth Wacker,   Suite2500,   Chicago, IL 60606-2807
9515314     ++Reuland Electric Co.,   P. O. Box 40385,   Cincinnati, OH 45240-0385
9515316       Revere Electric Supply Co,   135 S. Lasalle Street Dept 3866,   Chicago, IL 60674-3866
9515315       Revere Electric Supply Co,   2501 West Washington Blvd.,   Chicago, IL 60612-2188
9515317      +Rex Radiator & Welding Co.,   1440 W 38th St,   Chicago, IL 60609-2114
9515318      +Reyes Luciano,   2525 South Lawndale,   Chicago, IL 60623-3829
9515319      +Reyes Pascual Perez,   3441 W 54Th St, #8,   Chicago, IL 60632-3204
9515320      +Reynolds James R.,   7916 Jennings Pl,   Merrillville, IN 46410-5125
9515321      +Reynolds Machine & Tool,   P. O. Box 357,   Riner Grove, IL 60171-0357
9515322      +Reynolds Pat,   10129 S May St,   Chicago, IL 60643-2236
9515323      +Reynolds Rich,   5731 S Artesian,   Chicago, IL 60629-1017
9515324      +Reynoso Al,   15757 Chesterfield Ln,   Orland Park, IL 60462-7739
9515325      +Rge, Inc.,   P. O. Box 583,   Danville, IN 46122-0583
9515326      +Rhinotek,   2301 East Del Amo Blvd,   Compton, CA 90220-6304
9515327      +Rhodes Jeffrey,   8829 W 170Th St,   Orland Hills, IL 60487-7210
9515328      +Ria Group,   17 East Stevens Ave.,   Valhalla, NY 10595-1264
9515329      +Richard Fudacz,   1236 West Race,   Chicago, IL 60642-6474
9515330      +Richard Gilbert Co.,   103 E. Courtside Plaza,   Kankakee, IL 60901-2825
9515331       Richard J. Bagan Inc.,   1280 South Williams Drive,   P.O. Box 169,
               Columbia City, IN 46725-0169
9515332      +Richard Mc Comb,   75 Chester Street,   Springfield, MA 01105-1611
9515333      +Richard O. Schula Co.,   2425 North 75Th Ave.,   Elmwood Park, IL 60707-2601
9515334      +Richard Recovery Div.,   P. O. Box 319,   Western Springs, IL 60558-0319
9515335      +Richard Seehoffer,   7966 S. Mason,   Burbank, IL 60459-1951
9515336      +Richard Wood,   9052 Arundle Pl.,   New Port Richey, FL 34655-1300
9515337       Richardson Electronics,   P. O. Box 77-5169,   Chicago, IL 60678-5169
9515338      +Richardson Jamie,   14104 Tracy,   Riverdale, IL 60827-3359
9515339       Richardson Michael,   3139 Kenwood,   Hammond, IN 46323
9515340      +Richardson Will,   3514 W Lexington,   Chicago, IL 60624-4109
9515341      +Richey Lila,   14144 S Karlov,   Crestwood, IL 60445-2310
9515342      +Richey Robert,   6642 S Oakley,   Chicago, IL 60636-2426
9515343      +Richway,   525 Main Street,   Janesville, IA 50647-7740
9515344      +Ricks Film,   12715 S Peoria,   Chicago, IL 60643-6638
9515345      +Ricobene'S,   252 W. 26Th Street,   Chicago, IL 60616-2204
9515346      +Ridley Clinton,   659 East 50Th Pl,   Chicago, IL 60615-2544
9515347      +Ridley Darryl,   6107 S Peoria,   Chicago, IL 60621-2030
9515348      +Riggs Bros. Auto Interiors,   2407 Warrenville Road,   Downers Grove, IL 60515-1726
9515349      +Ringmasters,   C/O Scot Forge,   Po Box 88085,   Milwaukee, WI 53288-0085
9515350      +Rios Cristino,   7525 Harrison Ave,   Hammond, IN 46324-2533
9515352      +Risc Management,   320 N. Michigan Ave.,   Suite 704,   Chicago, IL 60601-3705
9515353      +Risky Business Security,   7215 W. 87Th Street,   Bridgeview, IL 60455-1821
9515354      +Ritepoint Chromatic,   P. O. Box 178,   Fenton, MO 63026-0178
9515356      +Ritter Engineering Company,   100 Williams Dr,   Zelienople, PA 16063-2602
9515357       Riviera Finance,   Assignee For Truck-It Inc.,   P.O. Box 628,   Villa Park, IL 60181
9515358      +Rmc Environmental Inc.,   P. O. Box 2131,   Atlantic Beach, NC 28512-2131
9515359      +Road Max, Inc.,   1275 Hamilton Ave.,   University Park, IL 60484-3169
```

```
9515360        Roadway Express,  P. O. Box 93151,  Chicago, IL 60673-3151
10702691      +Roadway Express Inc,   Contact Phyllis A Hayes,   Co Receivable Management Services Rm,
               Po Box 5126,  Timonium , Md 21094-5126
9869797       +Roadway Express, Inc.,   c/o Receivable Management Services,   P.O. Box 5126,
               Timonium, Maryland 21094-5126,  Contact: Phyllis A. Hayes
9515361        Roadway Express- Plaintiff,  Case No. 05M1129927,  P. O. Box 93151,  Chicago, IL 60673-3151
9515362        Robb Report,  Luxury/Media Publications,  P.O. Box 1954,  Marion, OH 43306-4054
9515363       +Roberson George,  634 E 153Rd St,  Phoenix, IL 60426-2656
9515364       +Robert Dachis,  77 W. Washington St.,  # 407,  Chicago, IL 60602-3323
9515365       +Robert Hendricks,  455 Gibralter,  Bolingbrook, IL 60440-3617
9515366       +Robert J. Adams & Assoc.,  105 W. Madison,  Chicago, IL 60602-4602
9514069       +Robert Koscicki,  8209 S Mason Ave.,  Burbank, IL 60459-1955
9515367       +Robert Koscicki,  8209 South Mason Avenue,  Burbank, IL 60459-1955
9515368       +Robert L. Shirley,  301 Butler,  Grant Park, IL 60940-5566
9515369       +Robert Pursel,  15055 S. Pulaski,  Midlothian, IL 60445-3457
9515370       +Robert'S Electric Co.,  311 N. Morgan Street,  Chicago, IL 60607-1310
9515371       +Robert'S Express,  P. O. Box 7162,  Akron, OH 44306-0162
9515372       +Roberts Auto Repair, Inc.,  13845 S. Cicero Ave.,  Crestwood, IL 60445-1826
9515373        Roberts Express,  P. O. Box 371627,  Pittsburgh, PA 15251-7627
9515374       +Roberts Frame & Axle Service,  5335 W. 63Rd St.,  Chicago, IL 60638-5641
9515375       +Roberts Hydraulics,  311 N. Morgan,  Chicago, IL 60607-1310
9515376       +Roberts Thomas,  7397 Parkwood Dr,  Fenton, MI 48430-9318
9515377       +Roberts Tony,  355 W 42Nd Pl,  Chicago, IL 60609-2817
9515379        Robin Express Co.,  P. O. Box 9486,  Wyoming, MI 49509-0486
9515380       +Robinson Bilbo,  7518 S Sangamon,  Chicago, IL 60620-2848
9515381       +Robinson Charmane,  6163 S Michigan,  Chicago, IL 60637-2119
9515382       +Robinson Derrick,  8010 S Campbell,  Chicago, IL 60652-2822
9515383       +Robinson Industries, Inc.,  3051 Curtice Rd.,  Coleman, MI 48618-8549
9515384       +Robinson James,  14819 S Ellis Ave,  Dolton, IL 60419-2215
9515385       +Robinson Jim,  4148 S Wells,  Chicago, IL 60609-2810
9515386       +Robinson Marcus,  8050 S Stewart Ave,  Chicago, IL 60620-1720
9515387       +Robinson Thomas,  14632 Beachview,  Dolton, IL 60419-2011
9515388       +Robinson Tim,  3716 S Wentworth,  Chicago, IL 60609-1821
9515389       +Robinson Tony,  509 E 79Th St, Apt 2R,  Chicago, IL 60619-3033
9515391        Robotic Accessories,  Div. Of Process Equip. Co.,  6555 S. State,  Route 202,
               Tripp City, OH 45371
9515392       +Rocco Michael Della,  1613 Bluebird Ln,  Munster, IN 46321-3322
9515393       +Rochester Electronics,  10 Malcolm Hoyt Dr.,  Newburyport, MA 01950-4018
9515394       +Rochester Gear,  Drawer 67-815,  Detroit, MI 48267-0001
9515395       +Rock Island Lubricants,  1320 First Street,  Rock Island, IL 61201-3218
9515396        Rock Transfer & Storage, Inc.,  7474 North Rockway Ct.,  Milwaukee, WI 53224
9515397       +Rock Tread,  7440 N. St. Louis,  Skokie, IL 60076-4032
9515398       +Rock Valley Oil & Chemical,  1911 Windsor Road,  Rockford, IL 61111-4293
9515399        Rockhurst College,  P. O. Box 419107,  Kansas City, MO 64141-6107
9515400        Rockhurst University,  Continuing Ed Center, Inc.,  P. O. Box 419107,
               Kanasa City, MO 64141-6107
9515402        Rockwell Automation,  P. O. Box 890879,  Dallas, TX 75389-0879
9515401       +Rockwell Automation,  Drawer 162,  Milwaukee, WI 53278-0001
9515403       +Rodriguez Carlos,  8444 S Buffalo Ave,  Chicago, IL 60617-2609
9515404       +Rodriguez Felipe,  6447 S Francisco,  Chicago, IL 60629-2839
9515405       +Rodriguez Henry,  10342 Ave G,  Chicago, IL 60617-6048
9515406       +Roebuck Rosemary,  610 West 87Th St,  Chicago, IL 60620-2133
9515407       +Rogers Laroy,  630 S 18Th Ave,  Maywood, IL 60153-1451
9515408       +Rogotowicz Edward,  5 Cour La Salle,  Palos Hills, IL 60465-2408
9515409       +Rohm Products Of America, Inc.,  5155 Sugarloaf Parkway,  Suite K,
               Lawrenceville, GA 30043-7858
9515410        Rolex Company,  P. O. Box 4562,  Boston, MA 02212-4562
9515411       +Rolled Alloys,  P.O. Box 310,  125 West Sterns Road,  Temperance, MI 48182-9567
9515412       +Rolling Mill Serivce Corp.,  12150 W. 187Th Street,  Mokena, IL 60448-8710
9515413       +Rollins Truck Rental/Leasing,  650 West 172Rd Street,  South Holland, IL 60473-2719
9515414       +Rolston Barb,  11103 S 84Th Ave,  Palos Hills, IL 60465-2436
9515416       +Romero Germain,  2423 N Lowell,  Chicago, IL 60639-2043
9515417       +Romero German,  3913 W58Th Pl,  Chicago, IL 60629-4507
9515418       +Ron Brown,  918 223Rd Place Ne,  Sammamish, WA 98074-6872
9515419       +Ron Sartin,  5250 Grand Avenue,  Suite 14,  Pmb #376,  Gurnee, IL 60031-1877
9515420       +Ron Worth Trucking,  3451 S. Wallace,  Chicago, IL 60616-3525
9515421       +Ronald O. Roeser,  920 Davis Road,  Elgin, IL 60123-1390
9515422       +Root Brothers Mfg. & Supply,  10307-25 S. Michigan Ave.,  Chicago, IL 60628-2723
9515423       +Rose Cartage Service,  17775 N. Clyde Avenue,  Lansing, IL 60438-4528
9515424       +Rose Jallits,  1007 61 St Street,  Lisle, IL 60532-3131
9515425       +Rose Litviak,  8166 S. Tripp,  Unit #101,  Chicago, IL 60652-2929
9515426       +Rose Petal Wholesalers,  6733 W. Cermak Road,  Berwyn, IL 60402-2216
9515427       +Rosedale Products, Inc.,  P. O. Box 1085,  Anna Arbor, MI 48106-1085
9515428       +Rosie Ross,  1605 S. Hohman Ave.,  Chicago, IL 60623-2644
9515429       +Ross Brianjay,  16317 Oxford Dr,  Markham, IL 60428-4730
9515430       +Ross Ingrid,  16317 Oxford Dr,  Markham, IL 60428-4730
9515431       +Ross Larry,  8561 S Rockwell St,  Chicago, IL 60652-3957
9515432       +Rotanium Products Co.,  135 S. La Salle,  Dept. 2689,  Chicago, IL 60674-2689
9515433        Rotating Equipment Specialists,  421 Wrightwood Avenue,  Elmhurst, IL 60126-1011
9515434        Roto Processing,  3110 S. 26Th Ave.,  Bridgeview, IL 60153
```

```
9515435        Roughneck,  8400 Leihigh Ave.,  Morton Grive, IL 60053-2617
9515436        Roughneck,  8400 Liehigh Ave.,  Morton Grove, IL 60053-2617
9515437       +Route 66 Raceway,  3200 S. Chicago St.,  Joliet, IL 60436-9508
9515438       +Row Electrical Equip, Inc.,  P. O. Box 2812,  3300 Biship St.,  Toledo, OH 43606-4219
9515439        Roy Nowakowski,  8730 Park Lane,  Saint John, IN 46373-9310
9515440       +Royal Rodney,  9009 S Parnell Ave,  Chicago, IL 60620-2221
9515441       +Roznawski Paul A.,  6821 Dunlin Ct,  Hobart, IN 46342-6877
9515442       +Roznawski Sr Paul,  6821 Dunlin Court,  Hobart, IN 46342-6877
9515443       +Rrd Div. Of Perkins,  7025 West 66Th Place,  Bedford Park, IL 60638-4703
9515444       +Rs  Machinery Corp.,  40 Corbin Ave.,  Bay Shore, NY 11706-1048
9515445       +Rs Used Oil Services, Inc.,  25903 S. Ridgeland Avenue,  Monee, IL 60449-9125
9515446       +Rsa Inc.,  525 South Tyler Rd.,  Unite S,  St. Charles, IL 60174-3363
9515447        Rts Transportation Systems,  P. O. Box 85067,  Grand Rapids, MI 49518
9515448       +Rubber, Inc.,  2419 S. Michigan Avenue,  Chicago, IL 60616-2301
9515449       +Ruben Lopez,  2725 W. Iowa,  Chicago, IL 60622-4428
9515450       +Ruben Reed,  9031 S. Morgan,  Chicago, IL 60620-2618
9515451       +Ruby De Young,  Rose Cliff Apts. 103,  502 Prospect Ave.,  Hot Springs, AR 71901-5159
9515452       +Ruby Peeples,  10100 S. Princeton Ave.,  Chicago, IL 60628-1944
9515453       +Ruemelin Mfg. Co., Inc.,  3860 North Palmer St.,  Milwaukee, WI 53212-1293
9515455       +Ruffin George,  12108 South Edbrooke,  Chicago, IL 60628-6633
9515456       +Ruffin Raymond,  12135 S Elizabeth,  Chicago, IL 60643-5409
9515457       +Ruhbeck Gary,  532 Hickory Ln,  Peotone, IL 60468-9547
9515458       +Ruiz Alejandro,  8445 S Buffalo,  Chicago, IL 60617-2610
9515459       +Runnels Mack,  14417 S Vincennes Ave,  Harvey, IL 60426-1236
9515460        Runzheimer International,  Runzheimer Park,  Rochester, WI 53167
9515461       +Ruperto Benavides,  3236 S. Lawndale,  Chicago, IL 60623-5023
9515462       +Rush Electric Service, Inc.,  2034 Griffith Blvd.,  Griffith, IN 46319-1009
9515463       +Rushing Reggie,  1165 E 101St St,  Chicago, IL 60628-7610
9515464       +Rushing Robert,  1165 E 101St St,  Chicago, IL 60628-7610
9515465       +Russell Bradley,  7532 Ore Knob Drive,  Fenton,, MI 48430-9237
9515466       +Ruvalcaba Arnulfo,  10057 Avenue N,  Chicago, IL 60617-5915
9515467       +Ruvalcaba Eduardo,  555 Ohio St,  Joliet, IL 60432-2463
9515468       +Ruvalcaba Oscar,  324 153Rd Pl,  Calumet City, IL 60409-4106
9515469       +Ruvalcaba Ramon,  324 153Rd Pl,  Calumet City, IL 60409-4106
9515470       +Ryan Communication,  4007 S. Arther Ave.,  Brookfield, IL 60513-1928
9515471       +Ryden Heavy Hauling,  14212 Washington Street,  Woodstock, IL 60098-9463
9515473        Ryerson & Sons Inc., Joseph T.,  33959 Treasury Center,  Chicago, IL 60694-3900
9515472       +Ryerson & Sons Inc., Joseph T.,  2558 West 16Th Street,  Chicago, IL 60608-1751
9515474       +Rygate Industrial Inc.,  13404 West Star Drive,  Shelby Township, MI 48315-2705
9515475        Rygiel Stanley,  14533 Palimono Ct,  Chicago, IL 60491
9515476       +Ryndak Krzysztof,  3808 N Nora,  Chicago, IL 60634-2319
9515477       +Ryndak Krzysztof,  3808 S Indiana,  Chicago, IL 60653-1713
9515478       +Rys Quinnleyn Van,  12436 St Joseph Pl,  Crown Point, IN 46307-8084
9515479       +S & C Electric,  6601 N. Ridge Boulevard,  Chicago, IL 60626-3997
9515480       +S & J Industrial Supply,  16060 Suntone Drive,  South Holland, IL 60473-1240
9515481       +S & L Manufcturing Corp.,  P. O. Box 645,  Ogema, WI 54459-0645
9515483       +S P Sheffer,  P. O. Box 547,  Traverse City, MI 49685-0547
9515484       +S. D. Deserto,  10640 Bull Valley Drive,  Woodstock, IL 60098-8089
9515485       +S. K. Enterprises, Inc.,  2010 East Touhy Avenue,  Elk Grove Village, IL 60007-5320
9514766      ++SPRINT NEXTEL CORRESPONDENCE,  ATTN BANKRUPTCY DEPT,  PO BOX 7949,
                OVERLAND PARK KS 66207-0949
               (address filed with court: Nextel Communications,  P. O. Box 4181,  Carol Stream, IL 60197)
10702685     ++SPRINT NEXTEL CORRESPONDENCE,  ATTN BANKRUPTCY DEPT,  PO BOX 7949,
                OVERLAND PARK KS 66207-0949
               (address filed with court: Nextel West Corporation,  510810512,  Nextel Communications Inc,
                Attn Bankruptcy Dept,  Po Box 172408,  Denver, CO 80217-2408)
9675140      ++SPRINT NEXTEL CORRESPONDENCE,  ATTN BANKRUPTCY DEPT,  PO BOX 7949,
                OVERLAND PARK KS 66207-0949
               (address filed with court: Nextel West Corporation,  Nextel Communications, Inc.,
                Attn: Bankruptcy Department,  Post Office Box 172408,  Denver, CO 80217-2408)
9515762     +++STATE OF COLORADO,  ATTORNEY GENERAL'S OFFICE,  1525 SHERMAN ST STE 700,
                DENVER CO  80203-1700
               (address filed with court: State Of Colorado,  Attorney General's Office,
                1525 Sherman St 7Th Floor,  Denver, CO 80203)
9515486       +Saa,  905 S. Kouts,  Box 223,  Kouts, IN 46347-9539
9515487       +Saa Glass,  605 S. Kouts,  Box 223,  Kouts, IN 46347-0223
9515488       +Saarnio Brian,  111 Macarthur Dr, #4321,  Willowbrook, IL 60527-1984
9515489       +Sabina Motors & Controls,  1426 Burton Pl.,  Anaheim, CA 92806
9515490       +Sack Ronald,  8740 Sherwood,  Orland Park, IL 60462-5664
9515491       +Sackett James,  5417 S Latrobe,  Chicago, IL 60638-2909
9515492       +Sae International,  Dept. 2959,  400 Commonwealth Dr.,  Warrendale, PA 15096-0001
9515493        Saet S.P.A.,  Via Torino 213,  Torino, ITALY 10040
9515496       +Saez Arturo,  8350 S Mackinaw,  Chicago, IL 60617-2625
9515495       +Saez Arturo,  10625 S Mackinaw Ave Floor 2,  Chicago, IL 60617-6504
9515497       +Saf-T-Gard,  P. O. Box 809455,  Chicago, IL 60680-9455
9515498       +Safeco,  P. O. Box 1226,  435 Lively Blvd.,  Elk Grove Village, IL 60007-2011
9515499        Safeco,  Department 888102,  Knoxville, TN 37995-8102
9515501       +Safety Chem, Inc.,  1771 South 900 West,  Salt Lake City, UT 84104-1700
9515502       +Safety Seal,  P.O. Box J,  Marshall, TX 75671-0140
9515503       +Safety Supply Illinois,  695 Sundown Road,  So. Elgin, IL 60177-1185
```

```
9515504      Safety-Kleen Corp,   P. O. Box 382066,   Pittsburgh, PA
9515505      Safway Services,   Os 490,   Route 83,   Oakbrook Terrace, IL 60181
9515506      Saint-Gobain Universal Abrasives,   P. O. Box 642086,   Pittsburgh, PA 15264-2086
9515507     +Salary @ Com,   888 Worcester Street,   Suite 340,   Wellesley, MA 02482-3751
9515509     +Salazar Armando,   4348 S Spaulding,   Chicago, IL 60632-2838
9515510     +Saldana Marie,   511 S Minerva,   Glenwood, IL 60425-2179
9515511     +Salgado Antionio,   3441 W 54Th St, #8,   Chicago, IL 60632-3204
9515512     +Salgado Antonio,   3441 W 54Th St8,,   Chicago, IL 60632-3204
9515513     +Salisali Mussa,   400 N Main St, Apt 207,   Fostoria, OH 44830-2258
9515514     +Saludos Hospanos,   Suite 260,   41-550 Eclectic Ave.,   Palm Desert, CA 92260-1967
9515515      Salvador N. Estrada,   18158 S. Tennessee Lane,   Orland Park, IL 60467-8958
9515516      Sanborn Tech. Inc.,   9 Ind. Park Dr.,   Mednay, MA 02053
9515517     +Sanchez Juan,   958 Coach Rd,   Homewood, IL 60430-4143
9515518     +Sanchez Natalio,   9829 S Exchange Avenue,   Chicago, IL 60617-5447
9515519     +Sanders Tools & Supplies, Inc.,   1506 W. Luthy Drive,   Peoria, IL 61615-1603
9515522     +Sands Scott,   22452 Chappel Ave.,   Sauk Village, IL 60411-5648
9609324     +Santella, Gary D,   Masuda, Funai, Eifert & Mitchell, Ltd,   203 N LaSalle St., Ste 2500,
              Chicago IL 60601-1262
9515523     +Santiago Jose,   6433 W 27Th St,   Berwyn, IL 60402-2763
9515525     +Sarode Sameer,   3100 South Mighigan Ave,   Chicago, IL 60616-5804
9515526     +Sautter Pat,   2324 Wild Thimothy Rd,   Naperville, IL 60564-5361
9515527     +Sautter Patrick J,   2324 Wild Timothy Rd,   Naperville, IL 60564-5361
9515528     +Savaglio Brothers, Inc.,   6020 N. Kostner,   Chicago, IL 60646-5012
10702692    +Save A Life Inc,   1322 Clifden Ct,   Wheaton, Il 60189-6158
9515529     +Save-A-Life-Inc.,   207 South Summit,   Wheaton, IL 60187-5909
9515536      Sbc,   P. O. Box 6170,   Carol Stream, IL 60197-6170
9515537      Sbc,   Bill Payment Center,   Chicago, IL 60663-0001
9515531      Sbc,   P. O. Box 9001008,   Louisville, KY 40290-1008
9515530     +Sbc,   Dept. 77216,   Detroit, MI 48277-0001
9515532      Sbc,   P. O. Box 77216,   Cincinnati, OH 45274-0076
9515538      Sbc,   P. O. Box 71056,   Chicago, IL 60694-1056
9515534      Sbc,   P. O. Box 79001,   Detroit, MI 48279-1240
9515533      Sbc,   P. O. Box 77864,   Detroit, MI 48277-0864
9515539      Scantek Infrared Services,   7922 State Line,   Suite 02,   Prairie Village, KS 66208
9515540     +Schauer Business Forms, Inc.,   20853 Farmington Road,   Farmington Hills, MI 48336-5183
9515541     +Schedin & Associates, Inc.,   920 Plymouth Building,   12 South Sixth Street,
              Minneapolis, MN 55402-1515
9515542     +Schick Bryce,   4944 West 89Th Terrace,   Crown Point, IN 46307-1669
9515543     +Schillinger Joseph,   1122 Galbraith Dr,   Clinton, IA 52732-3370
9515546      School Specialty Inc.,   P. O. Box 1579,   Appleton, WI 54912-1579
9515545      School Specialty Inc.,   Mb Unit 68-9541,   Milwaukee, WI 53268-9541
9515547     +Schubert Environmental Equip,   2000 Bloomingdale Rd #115,   Glendale Heights, IL 60139-2181
9515548     +Schuler Incorporated,   2222 South Third Street,   Columbus, OH 43207-2402
9515549     +Schultz Gregg,   7264 Mathews Dr,   Frankfort, IL 60423-9081
9515550     +Schultz Gregory,   7264 Mathews Dr,   Frankfort, IL 60423-9081
9515551     +Scientific Control Lab. Inc.,   3158 South Kolin Ave.,   Chicago, IL 60623-4889
9515552     +Scientific Forming Tech. Corp.,   5038 Reed Road,   Columbus, OH 43220-7536
9515553     +Scislowski Robert,   640 Paddock Dr,   Wheeling, IL 60090-5950
9515555      Scot Forge,   Box 88085,   Milwaukee, WI 53288-0085
9515554     +Scot Forge,   8001 Winn Road, Box 8,   Spring Grove, IL 60081-9687
9515556     +Scott Alvin,   6621 S Union,   Chicago, IL 60621-2566
9515557     +Scott Gerald,   3715 W 67Th St,   Chicago, IL 60629-4142
9515558     +Scott Ja'Hanna,   2 Howard Court,   Lynwood, IL 60411-4627
9515559     +Scott Leroy,   3028 W Lexington,   Chicago, IL 60612-3316
9515560     +Scott Rose,   3028 W Lexington,   Chicago, IL 60612-3316
9515561     +Scribbles,   3000 Town Center,   # A18,   Southfield, MI 48075-1102
9515562     +Scurlock-Itson Tremall,   5155 S Emerald,   Chicago, IL 60609-5126
9515564      Sd Myers,   P. O. Box 931012-N,   Cleveland, OH 45865
9515563     +Sd Myers,   180 South Ave.,   Tallmadge, OH 44278-2864
9515566     +Seaberg Precision Corp.,   135 E. Industry Drive,   Deer Park, NY 11729-4705
9515567     +Seagate Software,   P. O. Box 91936,   Chicago, IL 60693-1936
9515568     +Seaman-Patrick Paper Co.,   P. O. Box 77491,   Detroit, MI 48277-0491
9515569     +Sears,   P. O. Box 740020,   Atlanta, GA 30374-0020
9515570     +Seaton Dessie,   3004 Scott Crescent,   Flossmoor, IL 60422-1728
9515571     +Seaway Supply,   7045 W. North Ave.,   Oak Park, IL 60302-1015
9515572     +Security Fence & Door Corp.,   1027 N. State Road 149,   Valparaiso, IN 46385-8518
9515574     +Securitylink From Ameritech,   P. O. Box 9001076,   Louisville, KY 40290-1076
9515573     +Securitylink From Ameritech,   1906 Goldsmith Lane,   Louisville, KY 40218-2066
9515575     +Seehoffer Dick,   7966 S Mason,   Burbank, IL 60459-1951
9515576     +Seehoffer Richard,   7966 S Mason,   Burbank, IL 60459-1951
9515578     +Sellers Larry,   8901 S Greenwood,   Chicago, IL 60619-7045
9515579      Sensotec,   2080 Arlingate Lane,   Columbus, OH 43228-4112
9515581     +Septentrion,   103 E. Courtside Plaza,   Kanakee, IL 60901-2825
9515582      Serfilco, Ltd.,   % Service Filtration Corp.,   Dept. 77-72005,   Chicago, IL 60678-2005
9515584     +Service Associated Inc.,   % Sterling Industries, Inc.,   5420 W. Roosevelt Road,
              Chicago, IL 60644-1420
9515585      Service Fence,   West 64Th Street,   Chicago, IL 60621
9515586     +Service Stamp Works,   1227 W. Jackson Blvd.,   Chicago, IL 60607-2813
9515587     +Sescoi,   2000 Town Center,   Suite 1730,   Southfield, MI 48075-1150
9515588     +Sevilla Antonio,   Pobox 605,   Bedford Park, IL 60499-0605
```

```
9515589      +Sevilla Tony,   Pob 605,   Bedford Park, IL 60499-0605
9515590      +Sexton Shannon,   10223 South Forest Ave,   Chicago, IL 60628-2107
9515591      +Sgf,   Commerzbank Aktiengesellschaft,   750 Hogan Road,   Manchester, MI 48158-9590
9515592      +Shadec Controls, Inc.,   817 Plentywood Lane,   Bensenville, IL 60106-2042
9515593      +Sharp Carpet Service,   7709 W. 65Th Street,   Bedford Park, IL 60501-1920
9515594      +Shavitz Heating & Cooling,   4330 Oakton St.,   Skokie, IL 60076-3258
9515595      +Shaw Prentice,   4410 West 185Th St,   Country Club Hills, IL 60478-4567
9515596      +Sheet Metal Werks, Inc.,   455 E. Algonquin Road,   Arlington Heights, IL 60005-4620
9515597      +Shelby Heavy Haul Transport,   2805 Whispering Hills Dr.,   Washington, MI 48094-1044
9515598      +Shepard Niles, Inc.,   North Genesee Street,   Morton Falls, NY 14865
9515599      +Shepherd James,   7945 S Drexel, Apt3,   Chicago, IL 60619-4105
9515600      +Sherry Glueckert,   7227 Alexander Ave.,   Hammond, IN 46323-2112
9515601      +Shigiya Usa Ltd.,   920 Woodlands Pkwy.,   Vernon Hills, IL 60061-3103
9515602      +Shiho Tonoshima,   5338 N. Kenmore Ave. 3E,   Chicago, IL 60640-2425
9515603      +Shirley Stubitsch,   4841 W. 105Th Street,   Oak Lawn, IL 60453-5226
9515605      +Short Charles,   7339 Van Buren,   Hammond, IN 46324-2547
9515606       Short Freight Lines, Inc.,   P. O. Box 357,   Bay City, MI 48707-0357
9515607      +Shred-All Recycling Systems,   2400 S. Loomis,   Chicago, IL 60608-5009
9515608       Shred-All Recycling Systems,   P. O. Box 99843,   Chicago, IL 60696-7643
9517268      +Siemens Energy & Automation Inc,   Attn Leigh-Anne Roberson,   11700 Great Oaks Way Ste 320,
               Alpharetta, GA 30022-2449
9515610      +Siemens Energy & Automation Measurement,   Siemens Energy & Automation,
               Pittsburgh Lockbox, Attn: 371-034,   500 Ross Street, 154-0455,   Pittsburgh, PA 15219-2125
9515611       Siemens Energy & Automation Measurment,   1201 Sumneytown Pike,   Springhouse, PA 19477
9515612      +Sigers Otis,   3011 Phillips,   Steger, IL 60475-1158
9515613       Sign And Banner Express,   540 Wast Boughton Road,   Bolingbrook, IL 60440
9515614      +Sign Point,   2246 Industrial Drive,   Highland, IN 46322-2647
9515616      +Signature Western Design Group,   31 W. 478 Diehl Rd,   Naperville, IL 60563-9628
9515617      +Sikora Mark,   408 Summer Dr,   Schererville, IN 46375-1740
9515618      +Silvar Jose,   5112 S Cicero Ave #6,   Chicago, IL 60638-3019
9515620      +Silverado Software,   Suite 304B,   1 S 443 Summit Ave.,   Oak Brook Terrace, IL 60181-3973
9515621      +Simplex Grinnell,   P. O. Box 371170M,   Pittsburgh, PA 15251
9515622      +Simpson Industries,   47603 Halyard Dr.,   Plymouth, MI 48170-2429
9515623      +Sims Bill,   5440 Fillmore St.,   Merrillville, IN 46410-1965
9515624      +Sims Shirley,   4624 S Ellis # 204,   Chicago, IL 60653-3646
9515627      +Skinner James,   7755 S Halsted, 3Rd Floor,   Chicago, IL 60620-2412
9515628      +Skyway Concession Company Llc,   P.O. Box 2167,   Carol Stream, IL 60132-2167
9515629      +Sloan Timothy,   3300 W Maypole,   Chicago, IL 60624-2009
9515630      +Slough Edward C.,   744 Laurel Dr,   Dyer, IN 46311-2234
9515631      +Slover David,   1842 W Norfolk,   Crete, IL 60417-9786
9515632       Sludge Removal Sewer Service,   2315 W. Moffat Street,   Chicago, IL 60647
9515633      +Sluiter Auto Electric, Inc.,   15 West 168 Street,   P.O. Box 312,   South Holland, IL 60473-0312
9515634      +Smagalski Edith,   8059 85Th Ave,   Justice, IL 60458-1426
9515635      +Smalley Steel Ring Co.,   385 Gilman Ave.,   Wheeling, IL 60090-5807
9515636      +Smart Computing,   P. O. Box 82517,   Lincoln, NE 68501
9515637      +Smb Transport & Logistics,   125 E Capac Rd,   Suite B,   Imlay City, MI 48444-1111
9515638       Smc,   P. O. Box 70269,   Chicago, IL 60673-0269
9515639      +Smith & Son Inc,   Po Box 405,   Addison, IL 60101-0405
9515640      +Smith Hamilton, Inc.,   3642 Northwest 37Th Avenue,   Miami, FL 33142-4904
9515641      +Smith Irma,   5921 S Hermitage,   Chicago, IL 60636-1621
9515642      +Smith Johnnie,   21 Sheffield Court,   South Elgin, IL 60177-3037
9515644      +Smith Katzenstein Fulow Llp,   800 Delaware Plaza,   P. O. Box 410,   Wilmington, DE 19899-0410
9515645      +Smith Kelvin,   6832 S Marshfield,   Chicago, IL 60636-3305
9515646      +Smith Lee,   1518 West Marquette Rd,   Chicago, IL 60636-3402
9515647      +Smith Steven,   7651 S Seeley Ave,   Chicago, IL 60620-5746
9515648      +Smith Vanessa,   911 W 123Rd St, 2D,   Calumet Park, IL 60827-6241
9515649      +Smith Wayne,   11358 S Forrestville,   Chicago, IL 60628-5108
9515650       Smithy Co.,   170 Aprill Drive,   P.O. Box 1517,   Ann Arbor, MI 48106-1517
9515651      +Sms Eumuco,   15200 Foltz Industrial Pkwy.,   Stromsville, OH 44149-4733
9515652      +Smw Autoblock,   285 E Gidi Drive,   Wheeling, IL 60090-2653
9515655       Snap On Tools,   21755 Network Place,   Chicago, IL 60673-1217
9515654      +Snap On Tools,   16555 W. Lincoln Ave.,   P. O. Box 510056,   New Berlin, WI 53151-0056
9515653      +Snap On Tools,   Attn: David Wolyniec,   124 Christy Lane,   Kokomo, IN 46901-3840
9515656      +Snk America, Inc.,   1800 Howard Street,   Elk Grove Village, IL 60007-2451
9515657      +Snyder Gary,   14119 School,   Riverdale, IL 60827-2448
9515658      +Soar-Tech, Inc.,   541 North Williams St.,   Thornton, IL 60476-1018
9515660      +Society Of Manufacturing Eng.,   P. O. Box 77892,   Detroit, MI 48277-0892
9515661      +Sodick Inc.,   % Quantium Links Incorp.,   851 Feehanville Dr.,   Mt. Prospect, IL 60056-6002
9515662      +Soft Choice,   156 N. Jefferson St. Ste 100,   Chicago, IL 60661-1421
9515663      +Soft Store, Inc.,   2530 Camino Entrada,   Santa Fe, NM 87507-4851
9515664       Softchoice,   P. O. Box 18892,   Newark, NJ 07191-8892
9515665       Software Publishing Corp.,   P. O. Bo X2982,   Annapolis, MD 21404-9900
9515666      +Soil & Material Consultants, Inc.,   8 West College Dr.,   Arlington Heights, IL 60004-1962
9515667       Sol Plastics,   1501 Rue Des Futailles,   Montreal,   QUEBEC, CANADA H1N 3P1
9515668      +Solar Automotive,   4640 Southwest Highway,   Oak Lawn, IL 60453-1836
9515669      +Solarczyk Mieczyslaw,   204 South Iowa Ave,   Addison, IL 60101-3821
9515670      +Solartron Metrology,   915 North Hope Road,   Suite C,   Gastonia, NC 28054-3390
9515671      +Solartron Metrology,   P. O. Box 8500-4400,   Philadelphia, PA 19178-4400
9515672      +Solid State Systems, Inc.,   5225 Sapphire Street,   Alta Loma, CA 91701-1347
9515674       Soriano Eliseo,   8436 S Buffalo,   Chicago, IL 60617
```

```
9515673      +Soriano Eliseo,   463 Gordon,   Calumet City, IL 60409-2622
9515675      +Sorrell Lillie,   19370 Braile,   Detroit, MI 48219-2572
9515676      +Source Management, Inc.,   440 N. Wells,   #505,   Chicago, IL 60610-1103
9515677      +South Chicago Property Management,   11401 South Green Bay Avenue,   Chicago, IL 60617-7100
9515678      +South Chicago Property Management Co. Lt,   11401 S. Greenbay Ave.,   Attn: Steven C. Joseph,
              Chicago, IL 60617-7100
9515679      +South Suburban Aviation,   4000 W. Jefferson Street,   Joliet, IL 60431-4718
9516681      +Southern Central,   P. O. Box 80,   Warren, MI 48090-0080
9515682      +Southern Christian Leadership Conferenc,   P. O. Box 92544,   Atlanta, GA 30314-0544
9515683      +Southern Mill Creek,   3223 West 36Th Street,   Chicago, IL 60632-2701
9515684      +Southland Supply House,   2438 Delta,   Elk Grove Village, IL 60007
9515685      +Southside Ford Truck Sales,   810-850 West Pershing Road,   Chicago, IL 60609-1422
9515686      +Southside Fuel Center Plus, Inc.,   970 W. Pershing,   Chicago, IL 60609-1424
9515687      +Southside Truck Center,   810-850 West Pershing Rd.,   Chicago, IL 60609-1422
9515688      +Southtown Economist,  Newspapers,   6901 W. 159Th Street,   Tinley, IL 60477-1685
9515689       Southwest Tower,   10450 West 163Rd Place,   Orland Park, IL 60467-5445
9515690      +Southwestern Ind. Inc.,   2615 Homestead Place,   Rancho Dominguez, CA 90220-5610
9515691      +Sowinski Adam,   3164 Westwind Ct,   Crown Point, IN 46307-8909
9515692      +Spagnoletti Dean,   18947 Parker Rd,   Mokena, IL 60448-9569
9515693      +Sparacio & Allen,   27 E. Monroe,   Suite 1000,   Chicago, IL 60603-5643
9515694      +Spark Technology,   26 Harrison Lane,   Streamwood, IL 60107-2315
9515695      +Sparrow Foundation,   P. O. Box 30480,   Lansing, MI 48909-7980
9515696      +Spc Press Inc.,   5908  Toole Drive,   Suite C,   Knoxville, TN 37919-4172
9515697       Special Olympics,   605 West Willow St.,   Normal, IL 61761-2682
9515698      +Specialty Automotive Magazine,   6211 Van Nuys Blvd. # 200,   Van Nuys, CA 91401-2771
9515699      +Specialty Products Co.,   709 109Th Street,   Arlington, TX 76011-7603
9515700      +Spectronics,   956 Bruch Hollow Rd.,   Westbury, NY 11590-1714
9515701       Spectrum Automation,   34447 Schoolcraft,   Livonia, MI 48150-1398
9515702      +Speedy Ready-Mix,   6465 South State Street,   Chicago, IL 60637-3000
9515703      +Speicher, Inc.,   P.O. Box 57,   Topeka, IN 46571-0057
9515704      +Spencer Anisas,   2209 W 120Th St,   Blue Island, IL 60406-1216
9515705      +Spencer Jesse,   7248 S Fairfield Ave,   Chicago, IL 60629-2026
9515706      +Spencer Personnel, Inc.,   Suite 58,   3000 Town Center,   Southfield, MI 48075-1120
9515707      +Spencer Sammie,   8931 S Francisco,   Evergreen Park, IL 60805-1251
9515708      +Spencer Sammy,   8931 S Francisco,   Evergreen Park, IL 60805-1251
9515709      +Spencer Technical Service Inc.,   7440 31 Mile Road,   Washington, MI 48095-1200
9515710      +Spent Lamp Recycling,   980 N. Michigan Ave.,   Suite 1810,   Chicago, IL 60611-7538
9515711      +Spherion,   4259 Collections Center,   Chicago, IL 60693-0042
9515712      +Spirit Trucking Co.,   5400 W. 47Th Street,   Forest View, IL 60638-1807
9515713      +Sportforum,   18109 Dixei Hwy.,   Homewood, IL 60430-2246
9515714      +Sprague Larry,   425 W Burville Rd,   Crete, IL 60417-3109
9515715      +Spray Tech Inc.,   P. O. Box 1579,   Bolingbrook, IL 60440-7292
9515716      +Spraying Systems, Co.,   P. O. Box 95564,   Chicago, IL 60694-5564
9515717       Sprinter Marking, Inc,   1805 Chandlersville Rd.,   Zanesville, OH 43701-4604
9515718      +Spss Inc.,   233 W. Wacker Drive,   Chicago, IL 60606-6507
9515719      +Spx Corporation,   Serivce Solutions,   P. O. Box 93199,   Chicago, IL 60673-3199
9515720      +Square One Design, Inc.,   7525 Winton Dr.,   Indianapolis, IN 46268
9515721      +Squire Cogswell,   1111 Lakeside Dr.,   Gurnee, IL 60031-4099
9515723       St. Francis Hosp.,   Dept. 77-5024,   Chicago, IL 60678-5024
9515724      +St. Gabriel School,   4500 S. Wallace Steet,   Chicago, IL 60609-3536
9515725      +Stahl,   3201 West Old Lincoln Way,   Wooster, OH 44691-3298
9515726      +Stainless Pipe Fittings,   7411 W. 90Th Street,   P. O. Box 2400,   Bridgeview, IL 60455-6400
9515727      +Stainless Pipe Fittings & Metal,   A Division Of Spectrum Metals, Inc.,   7411 W. 90Th Street,
              Bridgeview, IL 60455-2121
9515728      +Stamps By Mail,   433 W. Harrison Street,   2Nd Floor,   Chicago, IL 60699-3929
9515729      +Stan Higgins,   8037 S. Avalon,   Chicago, IL 60619-4505
9515730       Standard Companies, The,   3124 South Sheidls Ave.,   Chicago, IL 60616
9515731      +Standard Forwarding Co., Inc.,   P. O. Box 469,   Miline, IL 61266-0469
9515732      +Standard Industrial,   & Auto Equip, Inc,   6211 Church Road,   Hanover Park, IL 60133-4802
9515733      +Standard Machine & Tool Co.,   29900 Hayes Road,   Roseville, MI 48066-1820
9515734      +Standard Truck Center,   4160 Payshere Circle,   Chicago, IL 60674-0001
9515736       Stanich Mark,   1818 Davis,   Whitline, IN 46394
9515735      +Stanich Mark,   1810 Davis,   Whiting, IN 46394-1422
9515737      +Stanislaw Borek,   11933 S. Pinecreek Dr.,   Orland Park, IL 60467-7195
10705012     +Stanislaw Kielar,   7423 W Kirk Dr,   N Iles, IL 60714-3128
9515738      +Star Machine Repair,   P. O. Box 383,   Schererville, IN 46375-0383
9515739      +Stark Industrial Inc.,   5103 Stoneham Road,   North Canton, OH 44720-1540
9515741      +Stark James Tederia,   1507 E 53Rd St, #498,   Chicago, IL 60615-4573
9515742      +Stark Tederia,   1507 E 53Rd St#498,   Chicago, IL 60615-4573
9515743      +Starlite Industries,   1111 Lancaster Ave.,   P. O. Box 990,   Rosemont, PA 19010-0990
9515744      +Starrcp Co.,   11700 Fairgrove Industrial Blvd.,   Maryland Hts., MO 63043-3436
9515745       State Disbursement Unit,   Wilfred Taylor,   P. O. Box 8000,   1995D0067419/1703100,
              Wheaton, IL 60189-8000
9515746      +State Of Alabama,   Governor's Office,   State Capitol, 600 Dexter Avenue,
              Montgomery, AL 36130-3024
9515747      +State Of Alabama,   Attorney General's Office,   Alabama State House,   11 S Union St 3D Floor,
              Montgomery, AL 36130-2102
9515749      +State Of Alaska,   Governor's Office,   Po Box 110001,   Juneau, AK 99811-0001
9515751       State Of Alaska,   Department Of Revenue, Attn. Commissione,   Attn  Commissioner,
              Po Box 110877,   Juneau, AK 99811
```

```
9515750    +State Of Alaska,   Attorney General's Office,   Po Box 110300,   Juneau, AK 99811-0300
9515753    +State Of Arizona,   Attorney General's Office,   Dept Of Law,   1275 W Washington St,
            Phoenix, AZ 85007-2926
9515754    +State Of Arizona,   Department Of Revenue,   1600 West Monroe,   Phoenix, AZ 85007-2650
9515752    +State Of Arizona,   Governor's Office,   1700 West Washington,   Phoenix, AZ 85007-2883
9515757     State Of Arkansas,   secretary of state, Business services Di,   256 State Capitol,
            Little Rock, AR 72201
9515756    +State Of Arkansas,   Attorney General's Office,   323 Center Street Ste 200,
            Little Rock, AR 72201-2610
9515755     State Of Arkansas,   Governor's Office,   State Capitol Room 250,   Little Rock, AR 72201
9515758    +State Of California,   Attorney General's Office,   California Dept Of Justice,   Po Box 944255,
            Sacramento, CA 94244-2550
9515759     State Of California,   Governor's Office,   State Capitol Building,   Sacramento, CA 95814
9515760    +State Of California,   state Treasurer's Office,   915 Capitol Mall Suite 110,
            Sacramento, CA 95814-4801
9515761     State Of Colorado,   Governor's Office,   136 State Capitol,   Denver, CO 80203
9515765    +State Of Connecticut,   Connecticut Dept. Of Revenue services,
            Collection And Enforcement Div., Bankrup,   25 Sigourney Street,   Hartford, CT 06106-5041
9515766     State Of Connecticut,   Attorney General's Office,   Po Box 120,   Hartford, CT 06141-0120
9515764    +State Of Connecticut,   Governor's Office,   210 Capital Avenue Room 214,
            Hartford, CT 06106-1568
9515769    +State Of Delaware,   secretary Of state, Division Of Corporat,   Po Box 7040,
            Dover, DE 19903-7040
9515768    +State Of Delaware,   state Of Delaware, Division Of Corporati,   Po Box 898,
            Dover, DE 19903-0898
9515772     State Of Florida,   Dept Of Rev Office Of The General Counse,   Po Box 6668,
            Tallahassee, FL 32314-6668
9515771    +State Of Florida,   Attorney General's Office,   Pl 01 The Capitol,   400 S Monroe St.,
            Tallahassee, FL 32399-6591
9515770    +State Of Florida,   Governor's Office,   Pl 05 The Capitol,   400 S Monroe St,
            Tallahassee, FL 32399-6591
9515774    +State Of Georgia,   Attorney General's Office,   40 Capital Square Sw,   Atlanta, GA 30334-9057
9515773    +State Of Georgia,   Governor's Office,   203 State Capitol,   Atlanta, GA 30334-1600
9515777    +State Of Hawaii,   Attorney General's Office,   425 Queen Street,   Honolulu, HI 96813-2903
9515776     State Of Hawaii,   Governor's Office,   State Capitol,   Honolulu, HI 96813
9515778     State Of Hawaii,   Taxation Dept.,   Princess Ruth Keelikolani Bldg,   Honolulu, HI 96813
9515781    +State Of Idaho,   state Tax Commission, Bankruptcy Unit,   Po Box 36,   Boise, ID 83722-0036
9515782     State Of Ill.,   Dept. Of Professional Regulation,   P. O. Box 7086,   Springfield, IL 62791-7086
9515784    +State Of Illinois,   Governors Office,   207 State House,   Springfield, IL 62706-0001
9515785    +State Of Illinois,   Attorney Generals Office,   500 S Second Street,
            Springfield, IL 62706-0001
9515786    +State Of Indiana,   Governor's Office,   State House Room 206,   200 W Washington St,
            Indianapolis, IN 46204-2728
9515787    +State Of Indiana,   Attorney General's Office,   Indiana Govt Center South,   302 W Washington St,
            Indianapolis, IN 46204-4701
9515790     State Of Iowa,   Governor's Office,   State Capitol,   Des Moines, IA 50319
9515789     State Of Iowa,   Dept. Of Revenue,   Hoover Bldg Taxpayer Service,   Des Moines, IA 50306
9515791    +State Of Iowa,   Attorney General, Attn. Jane Ambrozic,   Attn Jane Ambrozic,
            1305 E Walnut Street 2D Floor,   Des Moines, IA 50319-0106
9515792    +State Of Kansas,   Governor's Office,   Capitol 300 Sw 10Th St Suite 212S,
            Topeka, KS 66612-1504
9515793    +State Of Kansas,   Attorney General's Office,   120 Sw 10Th St.,   Topeka, KS 66612-1597
9515796    +State Of Kentucky,   Attorney General's Office,   The Capital Suite 118,   700 Capitol Ave,
            Frankfort, KY 40601-3410
9515797    +State Of Kentucky,   Dept. Of Revenue,   200 Fair Oaks Lane,   Frankfort, KY 40620-0001
9515795    +State Of Kentucky,   Governor's Office,   700 Capitol Ave Suite 100,   Frankfort, KY 40601-3410
9515800    +State Of Lousiana,   Dept. Of Revenue,   617 N Third Street,   Po Box 201,
            Baton Rouge, LA 70821-0201
9515799    +State Of Lousiana,   Governor's Office,   Po Box 94004,   Baton Rouge, LA 70804-9004
9515798     State Of Lousiana,   Attorney General's Office,   300 Capitol Drive,   Baton Rouge, LA 70802
9515803    +State Of Maine,   Maine Revenue services,   24 State House Station,   Augusta, ME 04333-0024
9515802    +State Of Maine,   Attorney General's Office,   6 State House Station,   Augusta, ME 04333-0006
9515801    +State Of Maine,   Governor's Office,   1 State House Station,   Augusta, ME 04333-0001
9515804    +State Of Maryland,   Maryland state Dept. Of Assessments And,   301 W Preston St,
            Baltimore, MD 21201-2305
9515806    +State Of Maryland,   Governor's Office,   100 State Circle,   Annapolis, MD 21401-1924
9515805    +State Of Maryland,   Attorney General's Office,   200 St Paul Place,   Baltimore, MD 21202-2004
9515807     State Of Massachusetts,   Office For Administration And Finance,   State House Room 273,
            Boston, MA 01233
9515809     State Of Massachusetts,   Governor's Office,   Room 360,   Boston, MA 02133
9515808    +State Of Massachusetts,   Attorney General's Office,   One Ashburton Place,
            Boston, MA 02108-1598
9515810    +State Of Michigan,   Attorney General's Office G Mennen Willi,   525 W Ottawa St,
            P.O. Box 30212,   Lansing, MI 48909-7712
9515817     State Of Michigan,   Michigan Treasury,   Department 77889,   Detroit, MI 48277-0889
9515815    +State Of Michigan,   Michigan Dept. Of Treasury,   Lansing, MI 48922-0001
9515816    +State Of Michigan,   Michigan Dept. Of Treasury,   Lansing, MI 48929-0001
9515811    +State Of Michigan,   Michigan Department Of Treasure,   P. O. Box 30207,   Lansing, MI 48909-7707
9515813    +State Of Michigan,   Michigan Dept. Of Treasury,   P.O. Box 30059,   Lansing, MI 48909-7559
9515814    +State Of Michigan,   Governor's Office,   P.O. Box 30013,   Lansing, MI 48909-7513
```

```
9515812      +State Of Michigan,   Michigan Dept. Of Labor & Economics,   Bureau Of Commercial Serv-Corp Div,
              P.O. Box 30702,  Lansing, MI 48909-8202
9515818      +State Of Minnesota,   Attorney General's Office,   1400 Ncl Tower,   445 Minnesota St,
              St. Paul, MN 55101-2190
9515820      +State Of Minnesota,   Dept. Of Finance,   658 Cedar St,   400 Centennial Office Bldg,
              St. Paul, MN 55155-0001
9515819      +State Of Minnesota,   Governor's Office,   130 State Capitol,   75 Rev Martin Luther King Jr Blvd,
              St. Paul, MN 55155-1605
9515822      +State Of Mississippi,   Governor's Office,   Po Box 139,   Jackson, MS 39205-0139
9515823      +State Of Mississippi,   Attorney General's Office,   Po Box 220,   Jackson, MS 39205-0220
9515821      +State Of Mississippi,   Dept. Of Finance And Administration,   Woolfolk State Bldg Po Box 1060,
              501 N West St Suite 1101,   Jackson, MS 39201-1001
9515825      +State Of Missouri,   Governor's Office,   Missouri Capitol Bldg Room 216,   Po Box 720,
              Jefferson City, MO 65102-0720
9515826      +State Of Missouri,   Attorney General's Office,   Supreme Court Building 207 W High St,
              Po Box 899,   Jefferson City, MO 65102-0899
9515824      +State Of Missouri,   Dept. Of Revenue,   Harry S Truman State Office Bldg,   301 W High St,
              Jefferson City, MO 65101-1517
9515827      +State Of Montana,   Dept. Of Revenue,   Po Box 5805,   Helena, MT 59604-5805
9515829      +State Of Montana,   Attorney General's Office,   Dept Of Justice,   Po Box 201401,
              Helena, MT 59620-1401
9515828       State Of Montana,   Governor's Office,   State Capitol,   Helena, MT 59620
9515831       State Of Nebraska,   Attorney General's Office,   2115 State Capitol,   Lincoln, NE 68509
9515832      +State Of Nebraska,   Dept. Of Revenue,   301 Centennial Mall South,   Po Box 94818,
              Lincoln, NE 68509-4818
9515830      +State Of Nebraska,   Governor's Office,   P.O. Box 94848,   Lincoln, NE 68509-4848
9515835      +State Of Nevada,   Nevada Dept. Of Taxation,   1550 E College Parkway Suite 115,
              Carson City, NV 89706-7939
9515833       State Of Nevada,   Governor's Office,   Capitol Bldg,   Carson City, NV 89701
9515834      +State Of Nevada,   Attorney General's Office,   Carson City Office,   100 N Carson St,
              Carson City, NV 89701-4717
9515838      +State Of New Hampshire,   Revenue Administration Dept.,   45 Chenell Drive,   Po Box 457,
              Concord, NH 03302-0457
9515836      +State Of New Hampshire,   Governor's Office,   107 N Main St Room 208,   Concord, NH 03301-4990
9515837      +State Of New Hampshire,   Attorney General's Office,   33 Capitol St,   Concord, NH 03301-6397
9515840      +State Of New Jersey,   Attorney General's Office,   Dept Of Law And Public Safety,   Po Box 080,
              Trenton, NJ 08625-0080
9515841      +State Of New Jersey,   Dept. Of The Treasury,   Po Box 002,   Trenton, NJ 08625-0002
9515839      +State Of New Jersey,   Governor's Office,   P.O. Box 001,   Trenton, NJ 08625-0001
9515844      +State Of New Mexico,   Attorney General's Office,   Po Drawer 1508,   Santa Fe, NM 87504-1508
9515843      +State Of New Mexico,   Governor's Office,   State Capitol Room 400,   Santa Fe, NM 87501
9515845      +State Of New York,   Department Of Taxation And Finance,   Bankruptcy Section,   Po Box 5300,
              Albany, NY 12205-0300
9515847       State Of New York,   Attorney General's Office,   The Capitol,   Albany, NY 12224
9515846       State Of New York,   Governor's Office,   The Capitol,   Albany, NY 12224
9515849      +State Of North Carolina,   Dept. Of Revenue,   501 N Wilmington St,   Raleigh, NC 27604-8002
9515850      +State Of North Carolina,   Governor's Office,   20301 Mail Service Center,
              Raleigh, NC 27699-0300
9515852      +State Of North Dakota,   Attorney General's Office,   State Capitol,
              600 E Boulevard Ave Dept 125,   Bismarck, ND 58505-0602
9515851      +State Of North Dakota,   Governor's Office,   Dept 101,   600 E Boulevard Ave,
              Bismarck, ND 58505-0001
9515853      +State Of North Dakota,   state Tax Commissioner's Office,   State Capitol,   600 E Boulevard Ave,
              Bismarck, ND 58505-0602
9515855      +State Of Ohio,   Attorney General's Office,   State Office Tower,   30 E Broad St 17Th Floor,
              Columbus, OH 43215-3414
9515856      +State Of Ohio,   Dept. Of Taxation, Bankruptcy Division,   30 E Broad St 23D Floor,
              Columbus, OH 43215-3414
9515854      +State Of Ohio,   Governor's Office,   30Th Floor,   77 S High St,   Columbus, OH 43215-6117
9515857      +State Of Oklahoma,   Governor's Office,   2300 N Lincoln Blvd Room 212,
              Oklahoma City, OK 73105-4801
9515859      +State Of Oklahoma,   Oklahoma Tax Commission,   2501 N Lincoln Blvd,
              Oklahoma City, OK 73194-1001
9515858      +State Of Oklahoma,   Attorney General's Office,   2300 N Lincoln Blvd Room 112,
              Oklahoma City, OK 73105-4805
9515860       State Of Oregon,   Governor's Office,   160 State Capitol 900 Court St,   Salem, OR 97301
9515861      +State Of Oregon,   Attorney General's Office,   Oregon Dept Of Justice,   1162 Court St Ne,
              Salem, OR 97301-4096
9515864      +State Of Pennsylvania,   Attorney General's Office,   16Th Floor Strawberry Square,
              Harrisburg, PA 17120-0001
9515863      +State Of Pennsylvania,   Governor's Office,   225 Main Capitol Bldg,   Harrisburg, PA 17120-0062
9515865      +State Of Pennsylvania,   Dept. Of Revenue, Bureau Of Corporation,   Dept. 280427,
              Harrisburg, PA 17128-0001
9515868       State Of Rhode Island,   Administration Division,   State House Room 217/Sb27,
              Providence, RI 02903
9515866      +State Of Rhode Island,   Governor's Office,   5 Pearl St,   East Greenwich, RI 02818-3308
9515867      +State Of Rhode Island,   Attorney General's Office,   150 S Main St,   Providence, RI 02903-2994
9515871      +State Of South Carolina,   Dept. Of Revenue,   Po Box 125,   Columbia, SC 29202-0125
9515869      +State Of South Carolina,   Governor's Office,   Po Box 12267,   Columbia, SC 29211-2267
9515870      +State Of South Carolina,   Attorney General's Office,   Po Box 11549,   Columbia, SC 29211-1549
```

```
9515873     +State Of South Dakota,    Attorney General's Office,   State Capitol,    500 E Capitol Ave,
             Pierre, SD 57501-5007
9515872     +State Of South Dakota,    Governor's Office,   State Capitol,   500 E Capitol Ave,
             Pierre, SD 57501-5007
9515874     +State Of South Dakota,    Dept. Of Revenue And Regulation,   445 E Capitol Ave,
             Pierre, SD 57501-3100
9515875     +State Of Tennessee,    Dept. Of Revenue,   Andrew Jackson Bldg,   500 Deaderick,
             Nashville, TN 37242-0001
9515876     +State Of Tennessee,    Governor's Office,   State Capitol,   Nashville, TN 37243-0001
9515877     +State Of Tennessee,    Attorney General's Office,   425 5Th Ave,   Nashville, TN 37243-3400
9515879     +State Of Texas,    Attorney General's Office,   Po Box 12548,   Austin, TX 78711-2548
9515880     +State Of Texas,    Comptroller Of Public Accounts,   111 W Sixth St,   Austin, TX 78701-2913
9515878     +State Of Texas,    Governor's Office,   Po Box 12428,   Austin, TX 78711-2428
9515883     +State Of Utah,    Utah state Tax Commission,   210 N 1950 West,   Salt Lake City, UT 84134-9000
9515881     +State Of Utah,    Governor's Office,   210 State Capitol,   Salt Lake City, UT 84114-1202
9515882     +State Of Utah,    Attorney General's Office,   236 State Capitol,   Salt Lake City, UT 84114-1202
9515889     +State Of Virginia,    Attorney General's Office,   900 East Main Street,   Richmond, VA 23219-3524
9515888      State Of Virginia,    Governor's Office,   State Capitol Third Floor,   Richmond, VA 23219
9515890     +State Of Washington,    Governor's Office,   Legislative Bldg,   Po Box 40002,
             Olympia, WA 98504-0002
9515891     +State Of Washington,    Attorney General's Office,   1121 Washington St Se,   Po Box 40100,
             Olympia, WA 98504-0100
9515892     +State Of Washington,    Dept. Of Revenue,   Taxpayer Services,   Po  Box 47478,
             Olympia, WA 98504-7478
9515893     +State Of West Virginia,    Governor's Office,   1900 Kanawha Blvd East,
             Charleston, WV 25305-0370
9515895     +State Of West Virginia,    Dept. Of Tax & Revenue, Legal Division,,   Po Box 766,
             Charleston, WV 25323-0766
9515894     +State Of West Virginia,    Attorney General's Office,   1900 Kanawha Blvd East Room 26E,
             Charleston, WV 25305-0220
9515897     +State Of Wisconsin,    Wisconsin Dept. Of Justice, Attorney Gen,   Po Box 7857,
             Madison, WI 53707-7857
9515898     +State Of Wisconsin,    Dept. Of Revenue, Division Of Income, sa,   Po Box 8933 Mail Stop 6-40,
             Madison, WI 53708-8933
9515896     +State Of Wisconsin,    Governor's Office,   115 East State Capitol,   Madison, WI 53702-0001
9515899     +State Of Wyoming,    Governor's Office,   State Capitol Room 124,   Cheyenne, WY 82002-0001
9515901     +State Of Wyoming,    Wyoming Dept. Of Revenue,   Herschler Bldg 2D Floor,   West 122 W 25Th St,
             Cheyenne, WY 82002-0001
9515900     +State Of Wyoming,    Attorney General's Office,   123 Capitol Bldg,   200 W 24Th St,
             Cheyenne, WY 82001-3642
9515902      State Taxation Institute,    P. O. Box 81143,   Atlanta, GA 30366-1143
9515903     +Statistical Process Controls, Inc.,    5908 Toole Drive,   Suite C,   Knoxville, TN 37919-4172
9515904     +Staveley Instruments, Inc.,    421 N. Quay,   Kennewick, WA 99336-7735
9515905      Staveley Services,    P. O. Box 751206,   Charlotte, NC 28275
9515906     +Steel Service & Fabricating, Inc.D763,   17500 S. Paxton,   Lansing, IL 60438-1696
9515907     +Steiner Electric Co.,    2665 Paysphere Circel,   Chicago, IL 60674-0001
9515908      Stellite Coatings,    1201 Eisenhower Dr.,   Goshen, IN 46526
9515909     +Stengler Gary,    945 Honey Ln,   Crete, IL 60417-1329
9515911     +Stephen Bader & Co., Inc.,    P. O. Box 297,   Valley, NY 14171-0297
9515910      Stephen Bader & Co., Inc.,    10 Charles St.,   Valley Falls, NY 12185
9515912     +Stephen Canfield,    5665 Mc Casland,   Portage, IN 46368-2014
9515913     +Stephen T. Myking,    300 South Wacker Dr.,   Suite 3400,   Chicago, IL 60606-6763
9515914     +Stepp Equipment Co.,    5400 Stepp Dr.,   Summit, IL 60501-1122
9515915     +Sterling Commerce,    Commerce Service Group,   P. O. Box 73199,   Chicago, IL 60673-7199
10702693    +Sterling Commerce Americas Inc,    7958,   Attn Theresa W Blunt,   4600 Lakehurst Ct,
             Dublin, Oh 43016-3252
10704544    +Sterling Commerce Americas Inc,    Attn: Theresa W Blunt,   4600 Lakehurst Ct,
             Dublin, OH 43016-2248
9515916     +Sterling Commerce, Inc. Cvg,    Commerce Service Group,   P. O. Box 73199,
             Chicago, IL 60673-7199
9515917     +Sterling Industries, Inc.,    5420 W. Roosevelt Road,   Chicago, IL 60644-1420
9515918     +Sterling, Inc.,    5200 West Clinton Avenue,   Milwaukee, WI 53223-4718
9515919     +Stewart Silas,    6637 S Woodlawn Ave,   Chicago, IL 60637-4311
9515920     +Stewart Technologies,    3708 N. Sheffield,   Suite 408,   Chicago, IL 60613-2973
9515921     +Stinson Boysie,    8019 S Trunbull,   Chicago, IL 60652-2545
9515922     +Stivers Temporary,    200 W. Monroe St.,   Chicago, IL 60606-5084
9515923     +Stock Drive Products,    2101 Jerico Turnpike,   New Hyde Park, NY 11040-4757
9515924      Stock Yards Hardware & Supply,   Dept. 20-1117,   P. O. Box 5940,   Carol Stream, IL 60197-5940
9515925     +Stockhausen, Inc.,    Skin Care Seminar,   P. O. Box 722,   St. Charles, IL 60174-0722
10704650    +Stockyard Hardware,    Attn: Michelle Valiquet,   3723 S Morgan,   Chicago, IL 60609-1438
9515926     +Stokes Calvert,    5804 Kathryn Ln,   Matteson, IL 60443-1174
9515927     +Stoklosa Henryk,    9516 Jefferson,   Brookfield, IL 60513-1137
9515928     +Stoner & Company, Inc.,    3223 W. Armitage Ave.,   Chicago, IL 60647-3715
9515929      Stoody Company,    P. O. Box 500854,   St. Louis, MO 63150-0854
9515930      Storch Products Co, Inc.,    P. O. Box 531356,   Livonia, MI 48153-1356
9515931     +Strama Jozef,    4846 S Leclaire,   Chicago, IL 60638-2137
9515932     +Strama Stanislaw,    4803 S Lorel,   Stickney, IL 60638-1715
9515933     +Strama Wladyslaw,    8554 W 95Th St,   Hickory Hills, IL 60457-1858
9515934     +Strange Engineering, Inc.,    1611 Church Street,   Evanston, IL 60201-3513
9515935     +Streamlight, Inc.,    1030 W. Gremantown Pike,   Norristown, PA 19403-3929
```

```
9515936   +Streamlined Eyecare Entrerprises,   1717 Hidden Oaks Court,   Plainfield, IL 60586-1651
9515938   +Strickland Calvin,   1900 Marlboro Ln,   Crest Hill, IL 60403-2282
9515939   +Stroud Archie,   14128 School St,   Riverdale, IL 60827-3303
9515940   +Stroud Safety, Inc.,   2715 S. Agnew,   Oklahoma City, OK 73108-6229
9515941   +Structural Dynamics Research Center,   2000 Eastman Drive,   Milroad, OH 45150-2712
9515942   +Struers Inc.,   % Wachovia Bank,   Pob 945540,   Atlanta, GA 30394-5540
9515943   +Sts Tools & Supplies,   1121 E. Man Street,   St. Charles, IL 60174-2205
9515944   +Stubitsch Shirley,   4841 W 105Th St,   Oak Lawn, IL 60453-5226
9515945   +Stuckey Clifton,   2500 S 14Th St,   Brdview, IL 60155-4708
9515946   +Stuckey Jr. Clifton,   2500 S 14Th Ave,   Brdview, IL 60155-4708
9515947   +Stump'S,   12326 Warren Drive,   Mokena, IL 60448-9225
9515948   +Stur-Dee Metal Products, Inc.,   830 West 35Th Street,   Chicago, IL 60609-1597
9515949   +Stypula Jan,   10442 S Nashville, #6,   Chicago Ridge, IL 60415-1448
9515950   +Sub-Trailer Hitch,   17501 S. Oak Park Ave.,   Tinley Park, IL 60477-3904
9515951   +Suburban Emergency Phys Grp,   P.O. Box 2729,   Carol Stream, IL 60132-0001
9515952   +Suburban Optometric Group,   P. C. D/B/A The Optometrist,   10001 W. 143Rd Street,
            Orland Park, IL 60462-2026
9515954   +Such Joseph,   4564 N Milwaukee,   Chicago, IL 60630-3762
9515955   +Sullivan Roofing, Inc.,   1856 South Elmhurst Road,   Mount Prospect, IL 60056-5711
9515956    Sumitomo Heavy Industries, Inc.,   9-11 Kitashinagawa 5-Chome,   Shinagawa-Ku,   Tokyo, JAPAN
9515958   +Sumitomo Warehouse (Usa) Incorp.,   19301 Pacific Gateway Dr.,   Torrance, CA 90502-1017
9515959   +Summa Jeffrey,   13625 Cardinal Ln,   Cedar Lake, IN 46303-8659
9515960   +Summa Technology Inc.,   748 West Main Street,   Lebanon, KY 40033-1801
9515961   +Summers Henry,   5757 S Aberdeen,   Chicago, IL 60621-1507
9515962   +Summit Machine Tools,   P. O. Box 1402,   Oklahoma City, OK 73101-1402
9515963   +Sun Life Financial,   1 Sun Life Exec Park,   Wellesley Hills, MA 02481-5699
9515964   +Sun Microsystems,   Enterprises Services,   500 Eldorado Blvd.,   Broomfield, CO 80021-3408
9515965   +Sun Steel Treating , Inc.,   550 Mill Street,   Box 759,   South Lyon, MI 48178-1263
9515966   +Sun-Tech,   24371 Kathern Industrial,   Suite 227,   Novi, MI 48375-2455
10702694   Sungard Availability Services Lp,   5978,   Attn Maureen A Mcgreevey Esq,   Sungard,
            680 E Swedesford Rd,   Wayne, Pa 19087-1605
9515967   +Sungard Recovery Services,   P.O. Box 91233,   Chicago, IL 60693-1233
9515969   +Superb Sign Co.,   11800 S. Harvard,   Chicago, IL 60628-6008
9515970   +Superbolt,   P. O. Box 683,   Carnegie, PA 15106-0683
9515971    Superintendent Of Documents,   U.S. Printing Office,   P. O. Box 371954,   Pittsburgh, PA 01550
9515972    Superior Crane Corp.,   P. O. Box 1464,   Waukesha, WI 53187-1464
9515973   +Superior Die Set Corp.,   900 W. Drexel Ave.,   Oak Creek, WI 53154-1935
9515974   +Superior Industrial Supply Co.,   7300 Oak Park Ave.,   Niles, IL 60714-3816
9515975   +Superior Office Systems, Inc.,   13351-D Riverside Dr.,   Suite 462,
            Sherman Oaks, CA 91423-2508
9515976   +Superior Prototypes, Inc.,   41592 Production Drive,   Jarrospm Twp., MI 48045-1357
9515977    Supply Solution, Inc.,   Accounts Receivable,   P. O. Box 200094,   Pittsburgh, PA 15251-0094
9515978   +Supreme Coffee Service Co.,   6120 N. Pulaski,   Chicago, IL 60646-5216
9515979   +Supt Of Water Collection,   333 S. State Street,   Suite Ll 10,   Chicago, IL 60604-3979
9515980   +Sure-Seal, Inc.,   51 Eisenhower South,   Lombard, IL 60148-5409
9515981    Suspa Incorp.,   3970 Roger B. Chaffee Blvd.,   Grand Rapids, MI 49548-3497
9515982    Sutton James,   2034 S7Th Ave,   Chicago, IL 60153
9515983   +Sutton Maria M,   5103 Forestview Ct,   Ann Arbor, MI 48108-8602
9515984   +Sutton Mario,   6144 S Sangamon,   Chicago, IL 60621-2004
9515985   +Sutton Transport,   P. O. Box 378,   8011 Schofield Ave.,   Schofield, WI 54476-4628
9515986    Sweet'S Group,   P. O. Box 802244,   Chicago, IL 60680-2244
9515987   +Swims Elbert,   5441 W Crystal,   Chicago, IL 60651-1310
9515988   +Swiss Edm,   743 Pinecrest Dr.,   Prospect Heights, IL 60070-1807
9515989   +Switch Gear, Inc.,   252 Howard,   Des Plaines, IL 60018-1906
9515990   +Sykes Antoine,   Pobox 368695,   Chicago, IL 60636-8695
9515991   +Sylan Prometric,   7600 France Ave. So.,   Accts. Rec.,   Suite 300,   Edian, MN 55435-5924
9515992    Symantec Corp.,   File # 32168,   P. O. Box 60000,   San Francisco, CA
9515993    Symbols Offer,   Autodesk, Inc.,   Seattle, WA 98124-9653
9515994   +Synergy Llc,   455 E. Eisenhower,   Suite 74,   Ann Arbor, MI 48108-3304
9515995    Sys Admin,   P. O. Box 59170,   Boulder, CO 80322-9170
9515996   +Sysix Technologies,   1010 Executive Court,   Suite 280,   Westmont, IL 60559-6187
9515997    Sysix Technologies,   Department #215001,   P. O. Box 67000,   Detroit, MI
9515998   +System One Filtration,   P. O. Box 1097,   Tulare, CA 93275-1097
9515999   +Systems Solutions Inc.,   3630 Commercial Avenue,   Northbrook, IL 60062-1823
9516000   +Systems Warehouse, Inc.,   1400 Tenth St.,   Plano, TX 75074-8648
9516001    Systran Financial Services Corp.,   P. O. Box 640296,   Pittsburgh, PA 15264-0296
9516002    Sytsma Sheet-Metal Inc.,   7530 W. 901Th Street,   Bridgeview, IL 60455
9516003   +Szczech Jan,   7854 W 80Th St,   Bridgeview, IL 60455-1440
9516004   +Szmagalski Edith,   8059 85Th Ave,   Justice, IL 60458-1426
9516005   +Szmagalski Helen,   1361 Chestnut Crossing Dr,   Lemont, IL 60439-9513
9516006   +Szmagalski Roman,   8059 85Th Ave,   Justice, IL 60458-1426
9516007   +Szot Dariusz,   606 Jackson Avenue,   Dyer, IN 46311-1449
9516008   +Szuba Jacek,   8830 S Mcvicker,   Oak Lawn, IL 60453-1136
9516009   +Szypulinski Z.,   9400 S Mcvicker,   Oak Lawn, IL 60453-2230
9516010   +Szypulinski Zdzislawa,   9400 S Mc Vicker Ave,   Oaklawn, IL 60453-2230
9516011   +T & T Wireless,   13029 W. 143Rd Street,   Lockport, IL 60491-8315
9516012   +T I P 534,   2639 S. Damen,   Chicago, IL 60608-5224
9516013   +T Star Corp.,   18 W 076 Holly Ave.,   Darien, IL 60561-3651
9516014    T. C.,   (Treasure Chest Peripherals),   P. O. Box 10428,   New Orleans, LA 70181-0428
9516015   +T. C. S.,   P. O. Box 168,   Crown Point, IN 46308-0168
```

District/off: 0752-1          User: pgordon          Page 62 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006                                Total Noticed: 5278

```
9516016      +T. E. C.,   10737 Lexington Road,   Knoxville, TN 37932-3294
9516017      +T.K. Benjamin & Assoc.,   20 E. Jackson Blvd.,   Chicago, IL 60604-2200
9516018      +T.S. Expediting Service, Inc.,   P.O. Box 307,   Perrysburg, OH 43552-0307
9516232      +++TRAVELERS TOOL COMPANY,   PO BOX 541550,   FLUSHING NY  11354-7550
              (address filed with court:  Travelers Tool Company,   P. O. Box 1550,   Flushing, NY 11354)
9516020       Tab Chemical,   P. O. Box 72088,   Chicago, IL 60678-2088
9516021      +Tailored Foam, Inc.,   P. O. Box 130,   Island Lake, IL 60042-0130
9516022      +Tak Enterprises, Inc.,   5309 Marlene Avenue,   Jacksonville, FL 32210-1653
9516023      +Tal Technologies Inc.,   2027 Wallace Steet,   Philadelphia, PA 19130-3221
9516024      +Talco Inc.,   7835 N E Main Street,   Fridley, MN 55432-2525
9516025       Talx Corp.,   P. O. Box 958078,   St. Louis, MO 63195-8078
10705513      Talx Corporation,   135 LaSalle Dept 3065,   Chicago, IL 60674-0001
9516026      +Tampa Manufacturing Institute,   1247 Spoonbill Landing Circle,   Bradenton, FL 34209-7377
9516027       Tanis Inc.,   3660 Kettle Court East,   Delafield, WI 53018-2701
9516028      +Taper Tool And Broach,   8141 Tyler Blvd Unit A-3,   Mentor, OH 44060-4855
9516029      +Taratec Corp.,   1251 Dublin Road,   Columbus, OH 43215-7066
9516030       Target Recruiting,   50 Ross   Ct.,   Wheaton, IL 60187
9516031      +Taste Of Chicago,   3170 S. Ashland Ave.,   Chicago, IL 60608-6261
9516032      +Taylor Johnson Assoc.,   400 N. Michigan Ave.,   Suite 820,   Chicago, IL 60611-4198
9516033       Taylor Made Express, Inc.,   P. O. Box 26,   Cudahy, WI 53110
9516034      +Taylor Motorsport,   1255 N. Tustin Ave.,   Anaheim, CA 92807-1603
9516035      +Taylor Robert,   8026 S Maryland,   Chicago, IL 60619-4026
9516036       Tazmanian Freight Systems,   P. O. Box 632655,   Cincinnati, OH 45263-2655
10702695     +Team Air Express,   110123,   Po Box 668,   Winnsboro, Tx 75494-0668
10438885     +Team Air Express,   P O Box 668,   Winnsboro, Texas 75494-0668
9516037      +Team Air Express,   P. O. Box 668,   Winnsboro, TX 75494-0668
9516038      +Team Hardinger,   1314 West 18Th Street,   Erie, PA 16502-1517
9516039      +Team Simpson Racing,   328 Fm306,   New Braunfels, TX 78130-2556
9516040      +Team Trailer,   Specialist Inc.,   8535 South 77Th Avenue,   Bridgeview, IL 60455-1740
9516041       Tech Data,   5301 Tech Data Drive,   Mail Stop D2-10,   Attn: Robert Winter,
               Clearwater, FL 33760
9516043       Tech Products Corp.,   Dept. 0166,   Columbus, OH 43265-0166
9516044      +Tech Republic,   P. O. Box 34000,   Louisville, KY 40232-4000
9516045      +Techmark,   8 Raymond Avenue,   Unit 8,   Salem, NH 03079-2960
9516046      +Techmark,   P.O. Box 1385,   Salem, NH 03079-1139
9516047      +Techni-Cal Incorporated,   110 Raiston St.,   Warwick, RI 02888-4055
9516048      +Technical Resources, Icnc.,   Suite 202,   2000 Spring Road,   Oakbrook, IL 60523-1800
9516051       Technifor,   P. O. Box 651474,   Charlotte, NC 28265-1474
9516050      +Technifor,   9800 J Souther Pine Blvd.,   Charlotte, NC 28273-5522
9516052      +Technoland,   1050 Stewart Dr.,   Sunnyvale, CA 94085-3916
9516053       Technology Management Services,   P. O. Box 532,   Bacchus Marsh,   Victora 3340,    , AUSTRALIA
9516054      +Techpro Guild,   P. O. Box 389,   Newburgh, NY 12551-0389
9516055      +Techshare-Chicago,   Suite D,   1090 Adams Street,   Benicia, CA 94510-2953
9516056      +Tei-Wire Inc.,   2205 Range Road,   P. O. Box 2211,   Rockford, IL 61111-2724
9516057      +Tek Midwest,   7411 W. 90Th Place,   Bridgeview, IL 60455-2121
9516058      +Tekmatic Inc.,   7324 Forest Hills Road,   Loves Park, IL 61111-3984
9516059      +Teknology Education Centers,   311 S. Wakcer Dr.,   Chicago, IL 60606-6627
9516060      +Teksupply,   1440 Field Of Dreams Way,   Dyersville, IA 52040-2501
9516061      +Telamon,   Suite 310,   492 9Th Street,   Oakland, CA 94607-4055
9516062      +Telecom Usa,   P. O. Box 600607,   Jacksonville, FL 32260-0607
9516064      +Teledyne Hasting Instruments,   804 Newcombe Ave.,   Hampton, VA 23669-4539
9516063      +Teledyne Hasting Instruments,   P.O. Box 371666M,   Pittsburgh, PA 15251
9516065      +Teledyne Industries,   16830 Chesnut St.,   City Of Industry, CA 91748-1017
9516066      +Telelyne Analytical Instrument,   16830 Chestnut Street,   City Of Ind, CA 91748-1020
9516067      +Telesis Technologies, In.C,   28181 River Drive,   P. O. Box 1000,   Circleville, OH 43113-7000
9516068      +Temp-Heat,   Sds 12-0751,   Minneapolis, MN 55486-0001
9516069      +Temp. Control Inc.,   670 Lunt Ave.,   Elk Grove Village, IL 60007-5015
9516070      +Tempco Electric Heater Corporation,   607 North Central Avenue,   Wood Dale, IL 60191-1452
9516071      +Tenaxol, Inc.,   5801 W. National,   Milwaukee, WI 53214-3447
9516072       Tennant Company,   P.O. Box 1452,   Minneapolis, MN 55440-1452
9516073       Tennant Company,   P. O. Box 71414,   Chicago, IL 60694-1414
10702696     +Tennessee Department Of Revenue,   36-4057271,   Co Attorney General,   Po Box 20207,
               Nashville, TN 37202-4015
9516074      +Tennessee Dept. Of Revenue,   Andrew Jackson State Office Bldg.,   500 Deaderick Street,
               Nashville, TN 37242-0001
9516076      +Terminal Steel & Equipment Co.,   6561 East Seven Mile Rd.,   Detroit, MI 48234-2822
9516077      +Terra Management Service, Inc.,   P. O. Box 136,   Tghornton, IL 60476-0136
9516078      +Terrazo And Marbel Supply,   5700 S. Hamlin,   Chicago, IL 60629
9516079       Tesker Manufacturing Corp.,   Box 78417,   Milwaukee, WI 53278-0417
9516080      +Test Systems International,   27963 Cabot Road,   Laguna Niguel, CA 92677-1245
9516081      +Testing Servie Corp.,   360 S. Main Place,   Carol Stream, IL 60188-2404
9516082      +Texcel, Inc.,   North Cental Plaza Three,   12801 North Central Expressway,   # 350,
               Dallas, TX 75243-1716
9516083      +Textile Industries,   2414 West Cullerton,   Chicago, IL 60608-2401
9516084       Tfo Tech Company, Ltd.,   Department # 511,   Columbus, OH 43265
9516085      +Thadeus Kwiatkowski,   4700 N. Harlem,   Harwood Heights, IL 60706-4694
9516086      +Thadeusz Tomaszek,   3657 North Sayre,   Chicago, IL 60634-2377
9516087      +The Al Fashingbauer Family Fund,   % Byron Bradley,   10345 S. Western Ave.,
               Chicago, IL 60643-2410
9516088       The Cit Group/Equip. Financing,   P. O. Box 34591,   Charlotte, NC 28234-4591
```

District/off: 0752-1          User: pgordon          Page 63 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006                      Total Noticed: 5278

```
9516089      The Cit Group/Equipment Financing, Inc.,   P.O. Box 27248,   Tempe, AZ 85285-7248
9516090     +The Cit Technology Financing Services, I,   4600 Touchton Rd. E Bldg.,
             Jacksonville, FL 32246-8299
9516091      The Cobb Group,    Accouns Receivable,   P. O. Box 35160,   Louisille, KY 40232-5160
9516092     +The Coil Works,   P. O. Box 248,   18105 Cross Lane,   Fraser, MI 48026-1669
9516093     +The Drawing Board,   P. O. Box 4758,   Carol Stream, IL 60197-4758
9516094     +The Dupage Club,   1901 South Meyers Rd.,   Oakbrook Terrace, IL 60181-5240
9516095      The Eastwood Co.,   P. O. Box 296,   Malvern, PA 19355
9516096     +The Equipcon Group,   5751 Bruce Blvd.,   Noblesville, IN 46062-9254
9516097     +The Eraser Company, Inc.,   P.O. Box 4961 / Oliva Drive,   Syracuse,, NY 13221-4961
9516098      The Frick Company,   P. O. Box 958078,   St. Louis, MO 63195-8078
9516100      The Furnace Belt Co. Ltd.,   1874 Drew Road Unit #7,   Mississauga,   ONTARIO, CANADA L5S 1J6
9516099     +The Furnace Belt Co. Ltd.,   C/O: Wm. Wright & Associates, Inc.,   245 West Roosevelt Road,
             Bulding #2, Unit 8,   West Chicago, IL 60185-3739
9516101     +The Gasaway Co.,   P. O. Box 4986,   Oakbrook, IL 60522-4986
9516102     +The Gift Certificate Center,   Suite 1600,   701 4Th Ave. S.,   Minneapolis, MN 55415-1637
9516103     +The Hammond Clinic,   7905 Calumet Ave.,   Munster, IN 46321-1298
9516104      The Hickory Pit,   2801 S. Halsted Street,   Chicago, IL 60608
9516106     +The House Of Safety,   4416 W. Diversey Avenue,   Chicago, IL 60639-1997
9516107     +The Levy Restaurants,   Stadium Club,   333 W. 35Th Street,   Chicago, IL 60616-3651
9516108     +The Manderscheid Co.,   419 S. Jefferson St.,   Chicago, IL 60607
9516109     +The Mercoid Corp.,   P. O. Box 373,   Michigan City, IN 46361-0373
10704849    +The Minster Machine Company,   240 West Fifth Street,   PO Box 120,   Minster, OH 45865-0120
9516111     +The Nock Refractories Co.,   1243 East 55Th Street,   Cleveland, OH 44103-1028
9516112     +The Radiator Shop,   19403 Bryant Court,   Mokena, IL 60448-1150
9516113     +The Raterman Group, Ltd.,   Suite 602,   154 West Hubbard,   Chicago, IL 60654-9225
9516115     +The Rose Petal,   6733 W. Cermak Road,   Berwyn, IL 60402-2216
10702698    +The Standard Co.,   212990,   3124 S Shields,   Chicago, IL 60616-3616
9516117     +The Timken Co.,   1835 Dueber Ave. S.W.,   Canton, OH 44706-2798
9516118      The Timken Co.,   75 Remittance Dr.,   Suite 1073,   Chicago, IL 60675-1073
10702699    +The Timken Company,   David Basinski Esq,   1835 Dueber Ave Sw,   Mail Code Gne 03,
             Canton, Oh 44706-2728
10029213    +The Timken Company,   C/O David Basinski, Esq.,   1835 Dueber Avenue, SW,   Mail Code: GNE-03,
             Canton, Ohio 44706-2728
9516119     +The Tipler Corp.,   2745 Curtiss St.,   Downers Grove, IL 60515-4002
9516120     +The Unisource/Jefco Group,   2650 Bradley Pl.,   Chicago, IL 60618-4717
9516121     +The Vey Marketing,   P. O. Box 569,   Flint, MI 48501-0569
9516122     +The Wall Street Journal,   200 Burnett Road,   Chicopee, MA 01020-4615
9516123     +Therm Alliance Co.,   701 S. Post Ave.,   Detroit, MI 48209-3053
9516124      Therm-Omega Tech, Inc.,   353 Ivyland Rd.,   Warminster, PA 18974-2205
9516125     +Thermo Electron North America,   5225 Verona Road,   Madison, WI 53711-4497
9516126     #+Thermo Systems,   1153 North Main St.,   Lombard, IL 60148-1360
9516127      Thermoburr Illinois, Llc,   1282 Solutions Center,   Chicago, IL 60677-1002
9516128     +Thiel Home Improvements,   5044 W. 118Th Court,   Crown Point, IN 46307-8235
9516129     +Thiel Michelle,   5044 West 118Th Court,   Crown Point, IN 46307-8235
9516130     +Thilman & Filippini Llc,   2425 Paysphere Circle,   Chicago, IL 60674-0001
10711159    +Thilman & Fillippini,   c/o Margaret M Anderson,   111 South Wacker Drive,
             Chicago, IL 60606-4302
9516131      Third Party Service,   P. O. Box 371627,   Pitsburgh, PA 15251-7627
9516132      Thomas Cosimano,   14723 Menard Ave.,   Oak Forest, IL 60452-1140
9516133     +Thomas H. Mcdonald,   430 Shadow Creel Drive,   Palos Heights, IL 60463-2912
9516134     +Thomas Kevin,   7131 S Eberhart, 1St Floor,   Chicago, IL 60619-1109
9516135     +Thomas Maxine,   7019 S Claremont,   Chicago, IL 60636-3111
10702700    +Thomas Mcdonald,   328 W 40th Pl,   Chicago, IL 60609-2815
9516137     +Thomas Michael,   7827 S Langley,   Chicago, IL 60619-3009
9516138     +Thomas Pecharich,   1611 N. Tuckahoe Road,   Williamstown, NJ 08094-8909
9516139     +Thomas Register,   Five Penn Plaza,   New York, NY 10001-1860
9515378     +Thomas Roberts,   7397 Parkwood Dr.,   Fenton, MI 48430-9318
9516140     +Thomas Walter,   9010 S Justine St,   Chicago, IL 60620-5033
9516141     +Thompson Johnnie,   7959 S Indiana,   Chicago, IL 60619-3501
9516142     +Thompson Matthew,   7962 S Essex,   Chicago, IL 60617-1212
9516143     +Thompson Timothy,   10656 S Michigan,   Chicago, IL 60628-2739
9516144     +Thompson'S Products,   13210 South 85Th Ave.,   Orland Park, IL 60462-1404
9516145     +Thorek Physicians Billing,   850 Irving Park Road,   Chicago, IL 60613-3077
9516146     +Thorn Enterprises, Inc.,   300 Ashland Ave.,   Chicago Heights, IL 60411-1633
9516147     +Thornton Maxwell,   8916 S Mackinaw,   Chicago, IL 60617-3443
9516148     +Thornton-Gullens Marie,   16222 S Ashland,   Markham, IL 60428-5735
9516149      Three 1 Truck Lines,   P. O. Box 71573,   Chicago, IL 60694-1573
9516150     +Thyssen,   P. O. Box 93614,   Chicago, IL 60673-3614
9516151      Thyssen,   365 Village Drive,   Carol Stream, IL 60188-1828
9516152      Tibor Machine Products,   6350 West Birmingham St.,   Chicago, IL 60415
9516153     +Tidwell Charles A.,   5231 S Green,   Chicago, IL 60609-6133
9516154     +Tidwell Hilton,   7809 S Central,   Burbank, IL 60459-1334
9516155      Tilt Or Lift Inc.,   P. O. Box 8728,   Maumee, OH 43537-8728
9516156     +Timberline,   11 North Skokie Hwy.,   Suite 113,   Lake Bluff, IL 60044-1776
9516157     +Time & Technology,   P. O. Box 2172,   Neenah, WI 54957-2172
9516158      Time Business Inc. And,   Global Acceptance Corp.,   P. O. Box 77000,   Department 77088,
             Detroit, MI 48277-0088
9516160     +Timetek,   519 Boardman Circle,   Bolingbrook, IL 60440-9014
9516161     +Timotic Olivera,   724 Sunflower Ln,   Dyer, IN 46311-1086
```

```
9516162        Tisdale Robert,  12421 S Lasalle St,   Chicago, IL 60628
9516164       +Tmmna,   25 Atlantic Ave.,   Erlanger, KY 41018-3151
9516165       +Tms/Microalloying,  Customer Service,  420 Commonwealth Dr.,   Warrendale, PA 15086-7511
9516166        Tnt Skypak Inc.,   P. O. Box 1009,   Westbury, NY
9516167       +Todd N. Terral,  2502 Bacon Ranch Road,  Apt. 1208,   Killeen, TX 76542-2915
9516168       +Todd Transit,   P. O. Box 5344,   Rockford, IL 61125-0344
9516169       +Tofan Gheorghe,  4113 N Keeler, Apt 1B,   Chicago, IL 60641-3122
9516170       +Tolchinsky Larry,  15453 West 98Th Ave,   Dyer, IN 46311-7729
9516171       +Tom,   67 Eisenhower Lane South,  Lombard, IL 60148-5409
9516172       +Tom Knight,   700 S. Sandesky Ave.,   Bucyru, OH 44820-2630
9516173       +Tom Schewe Trucking, Inc.,   8131 Lundt Road,   Clintonville, WI 54929-9314
9516174       +Tomaska David,   2648 Monaldi Parkway,   Dyer, IN 46311-2134
9516175       +Tomaszek Tadeusz,  4908 N Knight Ave,   Norridge, IL 60706-2958
9516176       +Tony Roberts,  355 West 42Nd Place,   Chicago, IL 60609-2817
9516177       +Tool Mate Corp.,   P.O. Box 5336,   Cincinnati, OH 45253-0336
9516178       +Tool Max Corp.,  Machinery Div.,  2015 Mitchel Blvd.,   Schuamburg, IL 60193-4563
9516179       +Tool Service Corp.,  2942 North 117Th Street,   P.O. Box 26248,   Milwaukee, WI 53226-0248
9516180        Tool Service Corp.,  343 West 83Rd Street,  Suite D,  Burr Ridge, IL 60527
9516182        Tool Steel Service, Inc.,  Dept. 77-2605,   Chicago, IL 60678-2605
9516181       +Tool Steel Service, Inc.,  7333 S. 76Th Ave.,   Bridgeview, IL 60455-1107
9516183       +Tool Store,  4529 S. Harlem Ave.,   Forest View, IL 60402-4251
9516184       +Toolco Inc,  200 Lively,  Elk Grove, IL 60007-1623
9516185       +Tooldex Companies,  4175 E. Ten Mile Road,  Warren, MI 48091-1508
9516186       +Tooling & Mfg. Assn.,  1177 S. Dee Road,  Park Ridge, IL 60068-4396
9516187       +Toolsavings, Llc,  2340 N. Seeley Ave.,  Chicago, IL 60647-3327
9516188       +Toomer Ferlondo,  1407 S 9Th Ave,  Maywood, IL 60153-1948
9516189       +Top Gun Sales,  8119 Forest Hill Ct.,   West Chester, OH 45069-2180
9516190       +Topac Inc.,  101 Derby Street,  Suite 203,  Hingham, MA 02043-4226
9516191       +Topolewski James,  958 Rice Court,  Naperville, IL 60565-3463
9516192       +Torres Tomas,  4525 S Richmond,  Chicago, IL 60632-1927
9516193       +Toshiba Machine Co, America,  755 Greenleaf Ave,  Elk Grove Village, IL 60007-5000
9516194       +Total Communications Service,  P. O. Box 168,  Crown Point, IL 46308-0168
9516195       +Total First Aid, Inc.,  6808 Hobson Valley Dr.,  Woodridge, IL 60517-1449
9516196       +Tourangeau Kevin,  8620 Lexington Circle #1W,  Orland Park, IL 60462-3949
9516198        Towery Publishing, Inc.,  % Oxford Commercial Funding, Llc,  P. O. Box 952056,
                St. Louis, MO 63195-2056
9516199       +Towne Air Freight, Inc.,  P. O. Box 145408,  Cincinnati, OH 45250
9516200       +Townsend Oscar,  9731 S Lowe Ave,  Chicago, IL 60628-1012
9516201       +Townsend Wade,  45 East 74Th St,  Chicago, IL 60619-1652
9516202       +Towsend Oscar,  9731 S Lowe Ave,  Chicago, IL 60628-1012
10702701      +Toyota Motor Manufacturing North Am,  Individually And As Agent For Design,
                Martin B Tucker Esq,  Sawyer & Glancy Pllc,  3120 Wall St Ste 310,  Lexington, Ky 40513-1832
9516204       +Tpc Training Systems,  750 Lake Cook Road,  Buffalo Grove, IL 60089-2069
9516205       +Tph Enterprises,  334 East First Street,  Genoa, IL 60135-1097
9516207       +Tramco Pump Company,  1500 West Adams St.,   Chicago, IL 60607-2485
9516208       +Trans-Lube Inc.,  2315 Mountain Oaks Circle,  Birmingham, AL 35226-1821
9516209        Transamerica Ins. Finance,  P.O. Box 730479,  Dallas, TX 75373-0479
9516210        Transamerica Life,  P. O. Box 740559,  Atlanta, GA 30374-0559
9516211        Transamerica Transportation,  P. O. Box 75193,  Cleveland, OH 44101-2199
9516212        Transcat,  P. O. Box 711243,  Cincinnati, OH
9516213       +Transceiver United, Inc.,  P. O. Box 548,  Brentwood, TN 37024-0548
9516214       +Transilwrap Co. Inc.,  22889 Lunn Road,  Strongsville, OH 44149-4800
9516215        Transinternational Systems,  P. B. Box 109,  Worthington, OH 43085
9516216       +Transonic,  4934 W. Grace,  Chicago, IL 60641-3505
9516217       +Transor Filter Usa,  1265 Oakton Street,  Elk Grove, IL 60007-2007
9516218       +Transporation Regulatory,  Consultants, Inc.,  361 S. Frontage Road,  Suite 123,
                Burr Ridge, IL 60527-5830
9516219        Transport Clearings East, Inc.,  P. O. Box 1093,  Charlotte, NC 28201-1093
9516221       +Transport Finishes Inc.,  1217 W 171St Street,  Hazel Crest, IL 60429-1980
9516222       +Transport Graphics, Inc,  3313 E. 83Rd Place,  Merrillville, IN 46410-6544
9516223        Transport Inter. Pool Inc.,  Dept. 0534,  75 Reimittance Drive,  Suite 1333,
                Chicago, IL 60675-1333
9516224       +Transport Supply & Equipment,  1300 W. Exchange Ave.,  Chicago, IL 60609-2494
9516225       +Transport Towing Inc.,  2615 Brandon Road,  Joliet, IL 60436-9505
9516226       +Transport Trailer Service,  11S-204 Jeans Road,  Lemont, IL 60439-5519
9516227       +Transport, Inc.,  1300 W. Exchange Avenue,  Chicago, IL 60609-2494
9516229       +Transportation Regulatory Consultants,  361 S. Frontage Rd.,  Suite 123,
                Burr Ridge, IL 60527-5830
9516230       +Tranter, Inc.,  % Meters & Controls, Inc.,  505 W. Wrightwood Ave.,  Elmhurst, IL 60126-1088
9516231        Tranter-Texas,  Division Trantor, Inc.,  Old Burke Road,  Wichita Falls, TX 76307
10705703      +Travers Tool Company Inc,  128-15 26th Ave,  PO Box 541550,  Flushing, NY 11354-7550
9516233        Treasurer Of State Of Ohio,  Department Of Taxation,  P.O. Box 181140,
                Columbus, OH 43218-1140
9516235       +Tri Wire,  2205 Range Rd,  P. O. Box 2211,  Roadford, IL 61111-2724
9516236        Tri-Chem Corp.,  P. O. Box 71550,  Madison Heights, MI 48071-0550
9516237       +Tri-State Electronic,  200 W. Northwest Hwy.,  Mt. Prospect, IL 60056-3191
9516238       +Triangular Wave Tech. Inc.,  85 Chesnut Ridge Rd.,  Montvale, NJ 07645-1827
9516239       +Tricom Communications, Inc.,  1110 West Thorndale,  Bensenville, IL 60106-1144
9516240       +Tridia Corp.,  1000 Cobb Place Bldv.,  Building 200, Suite 210,  Kennesaw,, GA 30144-3684
9516241        Trinity Hospital,  P. O. Box 70173,  Chicago, IL 60673-0173
```

```
9516242      +Triple T. Race Products,   151 Second St. South,   Winsted, MN 55395-7740
9516243       Trism Specialized Carriers,   P. O. Box 954829,   St. Louis, MO 63195-4829
9516244       Tristar Industries,   P. O. Box 71082,   Chicago, IL 60694-1082
9516245      +Triton College,   2000 Fifth Ave.,   Employee Development Institute,   Attn: Harry Mcginnis,
               Riiver Grove, IL 60171-1907
9516246      +Troha Phillip,   1052 Harris Rd,   Grayslake, IL 60030-3551
9516247      +Tru-Cut Tool And Supply Company,   3820 W. 128Th Place,   Alsip, IL 60803-1567
9516248      +Tru-Lite Window Co., Inc.,   5665 W. 120Th St.,   Alsip, IL 60803-3449
9516249      +Truck-It,   P. O. Box 891,   Crestwood, IL 60445-0891
10704899     +Truckomat Corporation,   Michael Kuperman,   Truckomat Corproation,   POB 639,
               Walcott, Iowa 52773-0639
10704895     +Truckomat Corporation,   Mike Kuperman,   POB 639,   Walcott, Iowa 52773-0639
9516250      +Trujillo Masiel,   3539 S Wood,   Chicago, IL 60609-1216
9516251     #+Trups Distributing, Inc.,   735 N. Edgwood Ave.,   Wood Dale, IL 60191-1261
9516252      +Trygar Adela,   6257 W Devon Ave 1st Fl,   Chicago, IL 60646-3734
9516253       Tst Overland Express,   P. O. Box 3030,   Station A,   Missisauga,   ONTARIO, CANADA L5a 3s3
9516254      +Tucker Kelon,   1766 E 71St Pl,   Chicago, IL 60649-2399
9516255      +Tunnell Consulting,   Joseph S Nacca,   Novack & Macy LLP,   100 N Riverside Plaza,
               Chicago, IL 60606-1501
9516256       Turbo Conveyor,   P.O. Box 633135,   Cinncinnati, OH
9516257      +Turbo Systems, Inc.,   203 Turbo Dr.,   Kings Mountain, NC 28086-7641
9516258      +Turk'S Motor Express, Inc.,   3333 S. Cicero Ave.,   Cicero, IL 60804-4532
9516259      +Turner James,   7627 S Aberdeen,   Chicago, IL 60620-2912
9516260      +Turner Jeffery,   8850 S Cornell,   Chicago, IL 60617-2801
9516261      +Turner Joseph,   7141 S Aberdeen,   Chicago, IL 60621-1003
9516262      +Turret Steel Corp.,   P. O. Box 55,   Leetsdale, PA 15056-0055
9516263      +Turret Steel Corp.,   221 Mississippi St.,   Unit 15,   Gary, IN 46402
9516264      +Tusc,   377 E. Butterfield Road,   Suite 100,   Lombard, IL 60148-5697
9516266      +Tusker Tool,   23790 Lorain Road,   North Olmsted, OH 44070-2223
9516267      +Tut Systems,   5964 West Los Positas,   Pleasanton, CA 94588
9516268      +Tuxedo Junction, Inc.,   11020 Southwest Highway,   Palos Hills, IL 60465-2477
9516269       Tw Metals,   P. O. Box 200214,   Dallas, TX 48089
9516270      +Tw Metals,   235 Tube Way,   Carol Stream, IL 60188-2213
9516271      +Twin City Wire Cloth,   3350 Hwy.149 South,   St. Paul, MN 55121-2316
9516272      +Twin Oaks Carpet,   1216 N. Independence Blvd.,   Romeoville, IL 60446-1057
9516273      +Ty Miles, Inc.,   9855 Derby Lane,   Westchester, IL 60154-3792
9516274      +Tylka Tadeusz,   8623 Austin Ave,   Burbank, IL 60459-2507
9516275      +Tylka Wladyslaw,   9321 So Kolmar,   Oak Lawn, IL 60453-5963
9516276      +Tyus Latonya,   7822 S Marshfield,   Chicago, IL 60620-4285
9516278       U. S. Immigration & Naturalization Servi,   P. O. Box 87129,   Lincoln, NE 68501-7129
9516279      +U. S. Liquids Of Greater Chicago,   3-141St Street,   Hammond, IN 46327-1203
9516280       U. S. Trailer Parts & Supply,   4334 S. Tripp Ave.,   Chicago, IL 60632-4319
9516282      +U.S. Govt; Printing Office,   P. O. Box 371975M,   Pittsburgh, PA 15250
9516283      +U.S. Office Solutions, Inc.,   1110 N. Main St.,   Lombard, IL 60148-1362
9516285      +U.S.M.M., Inc.,   7400 Channel,   Skokie, IL 60076-4073
9516284      +U.S.M.M., Inc.,   7400 N. Channel Road,   Skokie, IL 60076-4073
9516289      +UGS Corp,   2000 Eastman Drive,   Milford, OH 45150-2712
10705693     +USF Holland Inc,   750 E 40th St,   Holland, MI 49423-5342
9516286       Uarco Inc.,   P. O. Box 71660,   Chicago, IL 60694-1660
9516287      +Uesco Industries, Inc.,   P. O. Box 489,   5908 West 118Th Street,   Worth, IL 60482-0489
9516288      +Ugs,   H4-2D-33,   5400 Legacy Dr.,   Plano, TX 75024-3105
9516290      +Uk Sailmakers,   Mieman & Considne, Inc.,   2323 S. Michigan Ave.,   Chicago, IL 60616-2104
9516291      +Ullrich Daniel,   5852 N Oriole,   Chicago, IL 60631-2270
9516292      +Ultra Coatiings, Inc.,   3509 Jamac Road,   P. O. Box 57,   High Point, NC 27261-0057
9516294      +Ultra-Cast, Inc.,   P. O. Box 665,   Peru, IN 46970-0665
9516293      +Ultra-Cast, Inc.,   401 Blair Pike Road,   P. O. Box 28,   Peru, IN 46970-0028
9516295      +Ultracom, Inc.,   25860 Lahser Road,   Southfield, MI 48033-5875
9516296      +Ultramatic Equipment Co.,   8502 East Via De Ventura,   Suite 210,   Scottsdale, AZ 85258-3240
9516298       Ungaretti & Harris,   3500 Three 1St National Plaza,   Chiacgo, IL 60602-4283
9516299       Ungaretti & Harris,   3500 Three Ist National Plaza,   Chicago, IL 60602-4283
9516300       Uni West,   330 W. Clark Street,   Pasco, WA 99301-5627
9516301      +Uni-Wash Inc.,   Po Box 287,   Harbor Springs, MI 49740-0287
9516302       Unigraphics,   P. O. Box 502825,   St. Louis, MO 63150-2825
9516304      +Union Leasing,   Po Box 75850,   Chicago, IL 60675-5850
9516306      +Union Township School Corp.,   599 W. 300,   N Suite,   Valparaiso, IN 46385-9212
9516307      +Union Tysen Entertainment Tickets,   25 East Washington,   Suite 1211,   Chicago, IL 60602-1869
9516308       Unique Truck Equipment,   P. O. Box 8798,   Grand Rapids, MI 49518-8798
9516321      +Unisource,   850 N. Arlington Hts. Rd.,   Itasca, IL 60143-2885
9516336       Unisource,   P. O. Box 91179,   Accounts Rec.,   Chicago, IL 60609
9516368      +United Ad Label,   650 Columbia Street,   P. O. Box 2216,   Brea, CA 92822-2216
9516382      +United Community Bank,   1026 Ogden Ave.,   Lisle, IL 60532-1340
9516397      +United Community Bank Of Elmhurst,   880 N. York Road,   Elmhurst, IL 60126-1244
9516411      +United Community Bank Of Lisle,   1026 Ogden Ave.,   Lisle, IL 60532-1340
10702702     +United Community Bank Of Lisle,   Jernberg Trailer Lease,   Co Joel A Stein,
               Deutsche Levy & Engel Chtd,   225 W Washington St 1700,   Chicago, Il 60606-3482
9516422      +United Crusade Of Mercy,   P. O. Box 75828,   Chicago, IL 60675-5828
9516436      +United Defense Division,   2101 West Tenth Street,   Box 1030,   Anniston, AL 36201-4223
9516448      +United Education Centers,   50 South Main Street,   Pleasant Grove, UT 84062-2630
9516461      +United Fence Co.,   722 W. 49Th Place,   Chicago, IL 60609-5199
9516498       United Healthcare Ins. Co.,   Department 3092,   135 S. Lasalle Street,   Chicago, IL 60674-0001
```

```
9516486      United Healthcare Ins. Co.,    4763 Payshere Circle,   Chicago, IL 60674-0001
9516474      United Healthcare Ins. Co.,    Sds 12-1079,   P. O. Box 86,   Minneapolis, MN 55486-1079
9516510      United Healthcare Ins. Co.,    Dept. 3092,   135 S. La Salle Street,   Chicago, IL 60674-3092
9516519     +United Lift Truck,    1100 South 25Th Ave.,   Bellwood, IL 60104-2499
9516531      United Lift Truck,    P.O. Box 5948,   Carol Stream, IL 60197-5948
9516540     +United Maintenance,    5252 W. 73Rd Street,   Bedford Park, IL 60638-6616
9516548     +United Maintenance,    Welding & Machining Co., Inc.,    5252 W. 73Rd Street,
             Bedford Park, IL 60638-6616
9516556     +United Parcel Service,    Customhouse Brokerage, Inc.,    P. O. Box 34486,
             Louisville, KY 40232-4486
9516563     +United Parcel Service,    Ups Supply Chain Solutions,   Attn: Customs Brokerage Service,
             P. O. Box 34486,   Louisville, KY 40232-4486
9516571      United Parcel Service,    Lock Box 577,   Carol Stream, IL 60132-0577
9516581      United Parcel Service,    Lockbox 577,   Carol Stream, IL 60132-0577
9516592      United Parcel Service,    United Parcel Service,   Lock Box 577,   Carol Stream, IL 60132-0577
10426603    +United Parcel Service,    Nick Tramontano,   c/o RMS Bankruptcy Services,
             307 International Circle Ste 270,   Hunt Valley, MD 21030-1322
9516602      United Radio Communications, Inc.,    P.O. Box 5588365,   Chicago, IL 60655-8365
9516613     +United Radio Inventory Area,    9200 South Oketo Ave.,   Bridgeview, IL 60455-2100
9516622     +United Recycling,    3700 N Runge,   Franklin Park, IL 60131-1112
9516630      United Rentals,    33946 Treasury Center,   Chicago, IL 60694-3900
9516640     +United Robotics Inc.,    42780 Mound Road,   Sterling Heights, MI 48314-3254
9516650     +United Solideal,    135 S. La Salle St.,   Dept. 3109,   Chicago, IL 60603-4177
9516675      United States Postal Service,    (Neopost Postage-On-Call),   P.O. Box 0575,
             Carol Stream, IL 60132-0575
9516685     +United States Postal Service,    Stamps By Mail,   433 W. Harrsion St.,   2Rd Floor,
             Chicago, IL 60699-3929
9516703     +United Steelworkers Of America,    P. O. Box 98517,   Chicago, IL 60693-8517
9516727     +United Steelworkers Of America District,    Local 1245,   Attn Rudolph Hopkins President,
             5744 S Western Ave,   Chicago, IL 60636-1029
9516719     +United Steelworkers Of America District,    David L Gore Sr,   Gore & Gore,
             53 West Jackson Suite 1332,   Chicago IL 60604-3709
9516712      United Steelworkers Of America District,    c/o David R Jury,   Five Gateway Center Room 807,
             Pittsburgh PA 15222
9516736     +Unitis Peter,    5328 W Alexander Pl,   Oak Lawn, IL 60453-1261
9516745     +Universal Am-Can Ltd.,    P. O. Box 80,   Warren, MI 48090-0080
9516753     +Universal Electric Corp.,    C/O Hannibal Industrial,   3089 Washington Pike,
             Bridgeville, PA 15017-1403
9516761     +Universal Equipment,    P. O. Box 423,   Aurora, IL 60507-0423
9516777     +Universal Equipment Exchange,    P.O. Box 423,   Aurora, IL 60507-0423
9516769     +Universal Equipment Exchange,    1500 Dearborn Avenue,   Aurora, IL 60505-3133
9516786     +Universal Instrument,    P. O. Box 4395,   6305 Indianapolis Blvd.,   Hammond, IN 46320-2229
9516794     +Universal Metal Service Corp.,    16655 South Canal St.,   South Holland, IL 60473-2780
9516802     +Universal Standard,    Safety Trolley Corp.,   3089 Washington Pike,   Bridgeville, PA 15017-1403
9516810     +Universal Technical Equipment, Inc.,    1100 Woodlawn Ave.,   P. O. Box 1385,
             Collingdale, PA 19023-3936
9516818     +University Lock & Key Service,    1344 East 55Th Street,   Chicago, IL 60615-5320
9516826     +University Of Chicago Bookstore,    970 E. 58Th Street,   Chicago, IL 60637-1432
9516833      University Of Il. Radiology,    135 S. La Salle,   Dept. 3455,   Chicago, IL 60674-3455
9516841     +University Of Wi.- Milwaukee,    Non-Credit Registration,   Drawer No. 491,
             Milwaukee, WI 53293-0001
9516849     +Uniwest,    330 W. Clart Street,   Pasco, WA 99301-5627
9516857      Unocal 76,    Acct. # 426310967,   P. O. Box 85680,   Louisville, KY 40285
9516880     +Unum Provident Corp.,    5350 Poplar Ave.,   Suite 150,   Memphis, TN 38119-3622
9516888     +Ups Customhouse Brokerage,    P. O. Box 34486,   Louisville, KY 40232-4486
9516895     +Urban Visions,    820 Church Street,   Evanston, IL 60201-5603
9516901     +Urbanczyk David,    566 Freeland,   Calumet City, IL 60409-3506
9516909     +Urbanek Mariusz,    6112 W Montrose,   Chicago, IL 60634-1552
9516916      Us Bancorp,    P. O. Box 70413,   St. Louis, MO 63179-0413
9516923     +Us Bancorp Equipment Finance, Inc. - Mac,    Po Box 2177,   7659 S.W. Mohawk St.,
             Tualatin, OR 97062-9190
9516930      Us Bancorp.,    Equipment Finance, Inc.,   P. O. Box 790413,   St. Louis, MO 63179-0413
9516934      Us News And World Report,    P. O. Box 55900,   Boulder, CO 80322-5900
9516942     +Usa Coil & Air,    P. O. Box 578,   Devault, PA 19432-0578
9516949     +Usa Funds,    Default Collections,   P. O. Box 6137,   Indianapolis, IN 46206-6137
9516956      Usf Distribution Services,    Dept. 771310,   P. O. Box 77000,   Detroit, MI 48277-1310
9516964      Usf Dugan,    P. O. Box 9448,   Wichita, KS 67277-0448
9516971      Usf Holland,    Drawer #5833,   P. O. Box 79001,   Detroit, MI 48279-5833
9516977     +Usf Worldwide,    1100 Arlington Heights Rd.,   Itasca, IL 60143-3180
9516985     +Usga,    U.S. Open Admissions Office,   P.O. Box 1500,   Far Hills, NJ 07931-0015
9516992      Usga,    Golf House,   Liberty Corner Road,   Far Hills, NJ 07931-0708
9516998     +Uswa District 7,    Joint Safety & Health Confer.,   1301 Texas Street,   Room 200,
             Gary, IN 46402-3017
9517005     +Utica Transport, Inc.,    511 Brown Road,   Orion, MI 48359-2200
9517012     +V W Broaching Service, Inc.,    3250 W. Lake Street,   Chicago, IL 60624-2003
9517020     +V. J. Mattson Co.,    P. O. Box 450,   9200 W. 191St Street,   McKena, IL 60448-8730
9517026     +V. O. Baker Distributing Co.,    P. O. Box 55,   Mentor, OH 44061-0055
9515887    ++VIRGINIA DEPARTMENT OF TAXATION,    P O BOX 2156,   RICHMOND VA 23218-2156
             (address filed with court: State Of Virginia,   Virginia Dept. Of Taxation,
             3600 W Broad Street Suite 160,   Po Box 1115,   Richmond, VA 23218)
```

```
9517033     +Vaca Michael,   2302 Ashwood Dr,   Plainfield, IL 60586-7252
9517042     +Vail Rubber Works, Inc.,   P. O. Box 64,   521 Langley Ave.,   St. Joseph, MI 49085-1725
9517048     +Valacheril Sanjaa,   9367 Osceola Ave,   Morton Grove, IL 60053-1127
9517055     +Valadez Hector,   4641 Custer Ave, Apt 1,   Lyons, IL 60534-1697
9517061     +Valco Cincinnati,   411 Circle Freeway Dr.,   Cincinnati, OH 45246-1284
9517067     +Valente Trucking,   12935 South Throop St.,   Calumet Park, IL 60827-6423
9517073     +Valle Ignacio,   3314 W 62Nd Pl,   Chicago, IL 60629-3315
9517080     +Valpey Fisher,   75 South Street,   Hospkinton, MA 01748-2284
9517086      Value Machinery,   P. O. Box 929,   Prospect Heights, IL 60070-0929
9517093      Valv-Trol,   P. O. Box 2259,   Stow, OH 44224-1000
9517099     +Valve Tehnologies, Inc.,   9311-J Monroe Road,   Charlotte, NC 28270-1483
9517104     +Van Dyne Crotty, Inc.,   P. O. Box 714031,   Cincinnati, OH 45271-4031
9517110     +Van Senus Auto Parts,   6920 Kennedy Ave.,   Hammond, IN 46323-2299
9517122      Vance Patrick,   1317 S Vernon,   Chicago, IL 60628
9517117     +Vance Patrick,   13137 South Vernon,   Chicago, IL 60827-1356
9517127     +Vannufflen Joseph,   3041 Cappelletti Ln,   So Chicago Heights, IL 60411-5373
9517134     +Varied Products Of Indiana, Inc.,   2180 Highway 149,   Chesterton, IN 46304-8819
9517140     +Varlioglu Mesut,   2901 S Michigan Ave #1703,   Chicago, IL 60616-3460
9517146     +Varnell Jerry,   1140 S Karlov,   Chicago, IL 60624-3921
9517153     +Vasquez Jose,   564 Leslie Ln,   Bolingbrook, IL 60440-1339
9517159      Vasquez Victor,   29W559 Nwinchester,   Warrenville, IL 60555
9517164     +Vega Tool Corp.,   735 East Remington Road,   Sachauburg, IL 60173-4552
9517170     +Vehicle Specialties, Inc.,   7940 New Jersey Ave.,   Hammond, IN 46323-3039
9517181     +Vela Juan,   2140 E 175Th St,   Lansing, IL 60438-1616
9517187     +Venco,Inc.,   692 West Oakton,   Des Plaines, IL 60018-1837
9517192     +Vending Security Inc.,   249 Woodwork Lane,   Palatine, IL 60067-4930
9517198     +Vendor Funding Co., Inc.,   P. O. Box 6610,   Accts. Receivable,   Manchester, NH 03108-6610
9517202     +Venolia,   2160 Cherry Industrial Circle,   Long Beach, CA 90805-4493
9517208      Vented Infrared Systems, Inc.,   22 West 762 Sycamore Dr.,   Glen Ellyn, IL 60137
9517213     +Verilon Products Company,   452 Diens Drive,   Wheeling, IL 60090-2641
9517229     +Vermeer Illinois, Inc.,   2801 Beverly Dr.,   Aurora, IL 60502-9763
9517240     +Versar Inc.,   P. O. Box 631105,   Baltimore, MD 21263-1105
9517235     +Versar Inc.,   200 West 22Nd Street,   Suite 250,   Lombard, IL 60148-7018
9517244     +Versatile Products,   117 Eva Lane,   Higgins Lake, MI 48627
9517249     +Vertex,   23 Carol Street,   Clinton, NJ 07014-1420
9517255     +Vette Customs Inc.,   431 N. Rosemary,   Lansing, MI 48917-4915
9517261     +Vicker Machinery Exchange,   251 Center Street,   New York, NY 10013-3214
9517273     +Vid Tech Audio Visual,   1974-B Ohio Street,   Lisle, IL 60532-2145
9517279     +Vidar,   460 Spring Park Place,   Herndon, VA 20170-5272
9517285     +Video Master, Inc.,   13318 West Lincoln Hwy.,   New Lenox, IL 60451-9540
9517290     #+Video Replay,   118 W. Grand,   Chicago, IL 60654-5206
9517295     +Videojet Technologies Inc.,   P. O. Box 12113,   Attn: Accts Rec.,   Chicago, IL 60693-0001
9517301     +Videotec,   9801 Spring Dr.,   Corporate Office,   Highland, IN 46322-2628
9517306     +Viking Freight Systems, Inc.,   P. O. Box 1089,   Greer, SC 29652
9517311     +Vikjay Industries, Inc.,   P. O. Box 3347,   Farmington, MI 48333-3347
9517316     +Villa Park Office Equip. Inc.,   1120 N. Villa Ave.,   Villa Park, IL 60181-1054
9517322     +Village Of Bolingbrook,   375 W. Briarcliff Road,   Bolingbrook, IL 60440-3829
9517333      Village Of Lombard,   255 E. Wilson Ave.,   Lombard, IL 60148-3931
9517327     +Village Of Lombard,   Attn: Water Billing Div.,   255 E. Wilson,   Lombard, IL 60148-3931
9517338     +Villarreal Victor,   3628 S Parnell,   Chicago, IL 60609-1729
9517343     +Villejas Jose,   10819 S Avenue O,   Chicago, IL 60617-6544
9517348     +Virginia Hermes,   5909 N. Westwood Dr.,   Mc Henry, IL 60051-7689
9517352      Visa Fleet,   I.A.E.S.,   P.O. Box 305263,   Nashville, TN 37230-5263
9517357     +Vision Components,   67 South Bedford St.,   Suite 400W,   Burlington, MA 01803-5177
9517364     +Visionsoft,   115 Route 46,   West Suite F1000,   Mountain Lakes, NJ 07046-1668
10702703    +Visteon Corporation,   Michael C Hammer,   Co Dickinson Wright Pllc,   301 E Liberty Ste 500,
              Ann Arbor, Mi 48104-2283
9566918     +Visteon Corporation,   c/o Michael C Hammer Esq,   Dickinson Wright PLLC,
              301 E Liberty Street Suite 500,   Ann Arbor MI 48104-2283
9517369      Vitran Express,   22235 Network Place,   Chicago, IL 60673-1222
9517380     +Vp Racing Fuels, Inc.,   P.O. Box 47878,   San Antonio, TX 78265-8878
9517386     +Vujcic Nebojsa,   500 E Dogwood Ln, Apt #1,   Mount Prospect, IL 60056-1200
9517390     +Vulcan Chain,   P. O. Box 27149,   13546 Grand River,   Detroit, MI 48227-3522
9517396      Vulcan Materials Co.,   75 Remittance Dr.,   Suite 3155,   Chicago, IL 60675-3155
9517400     +Vunduk Ilija,   10506 Ave B,   Chicago, IL 60617-6301
9517406     +Vw Broaching Service, Inc.,   3250 West Lake St.,   Chicago, IL 60624-2003
9517411     +Vwr Scientific,   P. O. Box 66939,   Chicago, IL 60666-0929
9517416     +W & K Machining,   7426-28 W. 90Th,   Bridgeview, IL 60455-2122
9517422     +W. A. K. Enterprises,   6170 Industrial Court,   Greendale, WI 53129-2430
9517427     +W. E. Carlson,   1128 Pagni Drive,   Elk Grove, IL 60007-6685
9517432     +W. F. Wells Inc.,   16645 Heimbach Road,   Three Rivers, MI 49093-9695
9517443     +W. J. Wadsworth & Assoc.,   Dept. 20-1001,   P. O. Box 5940,   Carol Stream, IL 60197-5940
9517437     +W. J. Wadsworth & Assoc.,   516 W. Campus Dr.,   Arlington Heights, IL 60004-1408
9517448     +W. L. Logan Trucking Co.,   3224 Navarre Road S. W.,   Canton, OH 44706-1897
9517453     +W. L. Mehling Associates,   10745 Rockwood Drive,   Kirtland, OH 44094-9459
9517458     +W. S. Tyler, Inc.,   8570 Tyler Blvd.,   Mentro, OH 44060-4232
9517463      W. Taylor St. Disbursement Unit,   P. O. Box 8000,   1855D067419/1703100,
              Wheston, IL 60189-8000
9517468     +Wagner Michael,   5445 S Hyde Park Blvd,   Chicago, IL 60615-5801
9517473     +Walco Tool & Engineering,   18954 Airport Road,   Lockport, IL 60446-3531
```

```
9517478      +Walder Vacuflo, Inc.,   1195 E. Pells Street,    Paxton, IL 60957-1364
9517484      +Waldo Cooneys Pizza,   3622 Ridge Road,   Lansing, IL 60438-3317
9517487      +Walker Forge, Inc.,   250 Spring Street,   Clintonville, WI 54929-1160
9517493      +Walker Joe,   7322 S Albany,   Chicago, IL 60629-3057
9517498      +Walker Joseph,   7322 So Albany Ave,   Chicago, IL 60629-3057
9517503      +Walker Russell,   1706 N Kedzie,   Chicago, IL 60647-4910
9517508      +Walkosz Krzysztof,   8406 S 78Th Ave,,   Bridgeview, IL 60455-1751
10705420      Walter A Borodenko,   4305 S Harlem Ave Apt 6,   Stickney, IL 60402-4227
9517513      +Walter Metals Corporation,   P. O. Box 641442,   Cinncinnati, OH 45264-1442
9517517      +Walter Mikosz,   4543 N. Anthon Ave.,   Chicago, IL 60656-4153
9517522      +Walter Norris Corp.,   P. O. Box 97188,   Chicago, IL 60678-7188
9517527      +Walter Thomas,   9010 S. Justine,   Chicago, IL 60620-5033
9517533      +Wandland Ada,   10938 S Wabash,   Chicago, IL 60628-3533
9517538      +Ward Jack,   7349 W 79Th Pl   Apt 2E,   Bridgeview, IL 60455-1580
9517542      +Warehouse Direct,   1601 W. Algonquin Road,   Mt. Prospect, IL 60056-5546
9517547       Warning Lites Of Illinois,   880 W. Addison Road,   Villa Park, IL 60181-7050
9517551      +Warr Larry,   8352 S Blackstone,   Chicago, IL 60619-6506
9517556      +Warren, Gorham & Lamont,   P. O. Box 4966,   Chicago, IL 60680-4966
9517561      +Washington Albert,   14222 S Wallace,   Riverdale, IL 60827-2323
9517565      +Washington Anttwan,   14540 Spaulding,   Harvey, IL 60426-1615
9517569      +Washington Brenda,   264 E 163Rd St,   Harvey, IL 60426-5902
9517573      +Washington Dazzon,   1932 E 169Th St,   South Holland, IL 60473-2659
9517579      +Wasserstein Perslla & Co.,   320 Park Ave.,   14Th Floor,   New York, NY 10022-6815
9517582       Waste Management Of Ill.,   P. O. Box 9001054,   Kouiseville, KY 40290-1054
9517587      +Waste Systems, Inc.,   13710 S. Kostner Ave.,   Crestwood, IL 60445-1911
9517591      +Watkins Christopher,   4340 S Shields,   Chicago, IL 60609-3656
9517596       Watkins Motor Lines, Inc.,   P. O. Box 95001,   Lakeland, FL 33804-5001
9517601      +Watson Wyatt,   Suite 2400,   303 West Madison St.,   Chicago, IL 60606-3335
9517605      +Watters Matt,   264 Southmoore,   Hammond, IN 46324-2546
10714432     +Wausau Insurance Company,   PO Box 8017,   Wausau, WI 54402-8017
9517611       Wave Technologies  International, Inc.,   33662 Treasury Center,   Chicago, IL 60694-3600
9517616      +Wayco,   6446 Clars Sr.,   Bell Gardens, CA 90201
9517621      +Wcr Incorporated,   221 Crane Street,   Dayton, OH 45403-1005
9517626      +Wdb Ringwalztechnik Gmbh,   Postfach 6260,   D-58431 Witten, GERMANY
9517630      +Wearguard,   141 Longwater Dr.,   Norwell, MA 02061-1609
9517636      +Webber Darrell,   12151 S Elizabeth St,   Chicago, IL 60643-5409
9517641      +Weeco Ltd.,   2155 Stonington Ave.,   Suite 120,   Hoffman Estates, IL 60169-2080
9517646      +Weld Mold Co.,   750 Rickett Road,   Brighton, MI 48116-1898
9517651      +Weld Racing,   933 Mulberry,   Kansas City, MO 64101-1344
10702704     +Welding Alloys Usa Inc,   Dominic Stekly,   8535 Dixie Hwy,   Florence, Ky 41042-3201
9517655      +Welding Alloys Usa, Inc.,   8535 Dixie Highway,   Florence, KY 41042-3298
9517660      +Weldstar,   P. O. Box 1750,   Aurora, IL 60507-1750
9517665      +Wells Leonard,   10358 S Union,   Chicago, IL 60628-2330
9517669      +Wells Manufacturing Co.,   2829 N. Burdick St.,   Kalamazoo, MI 49004-3457
9517673      +Welsch Engineering,   1205 Ogden Ave.,   Dowers Grove, IL 60515-2794
9517678      +Wenglor Sensors Ltd.,   300 East Auburn Ave.,   Springfield, OH 45505-4703
9517683      +Wes-Cor,   123 W. 61St Street,   Westmont, IL 60559-2617
9517688      +Wesco Fabrication Inc.,   4939 W. Ray Road,   Suite 4303,   Chandler, AZ 85226-2065
9517692      +West Albert,   7650 S Paxton,   Chicago, IL 60649-4135
9517697      +West Marine,   627 W. North Ave.,   Chicago, IL 60610-1011
9517702      +Western Irrigation, Inc.,   26 W. 307 St. Charles Road,   Carol Stream, IL 60188-1944
9517712      +Western Numerical Control,   983 Golden Gate Terrace,   Grass Valley, CA 95945-5938
9517721       Western Tool Supply Co.,   P. O. Box 1606,   Melrose Park, IL 60161-1606
9517717      +Western Tool Supply Co.,   2060 N. 15Th Ave.,   Melrose Park, IL 60160-1405
9517726      +Western Union,   Financial Services, Inc.,   P. O. Box 60253,   St. Louis, MO 63150-0001
9517730      +Westmont Engineering Co.,   2000 Beach Ave.,   Broadview, IL 60155-2833
9517734       Westmoreland Mechanical,   Testing & Research, Inc.,   P.O. Box 388,
               Old Rte 30, Westmoreland Drive,   Youngstown, PA 15696-0388
9517738      +Westport Hardness Gaging Corp.,   510 Montauk Highway,   West Islip, NY 11795-4422
9517742      +Weyer Jeremy,   8855 W 101St Pl,   Palos Hills, IL 60465-1621
9517747      +Wfn Water & Research Inc.,   5816 W. 101St Street,   Oak Lawn, IL 60453-3764
10702705     +Wheelabrator,   009433,   1606 Executive Dr,   Lagrange, Ga 30240-5752
9517756      +Wheelabrator,   1606 Executive Drive,   La Grange, GA 30240-5752
9517752       Wheelabrator,   P. O. Box 73987,   Chicago, IL 11795
9517760      +Wheeler James,   31052 Old San Juan Rd,   Sanjuan Capistrano, CA 92675-2304
9517767      +Wheeler M. Eldon,   4 Lime Orchard,   Laguna Niguel, CA 92677-5308
9517771       Wheels Now,   W29 W22885,   Marjean Lane,   Waukesha, WI 53186-5145
9517777      +White Russell,   5532 W 63Rd Pl,   Chicago, IL 60638-5609
9517780      +White Terrance,   9234 S Elizabeth,   Chicago, IL 60620-3655
9517785      +Whittemore Co.,   101 Lions Dr.,   Suite 118,   Barrington, IL 60010-3147
9517790      +Whittenburg Michael,   1817 Blackhill Ridge,   Plainfield, IL 60586-5626
9517794       Whittingham Meats,   4134 Wewt 127Th Street,   Alsip, IL 60658
9517798      +Whittington Emetrice,   5621 S Loomis,   Chicago, IL 60636-1419
9517802      +Wholesale Direct Inc.,   2759 Washington Blvd.,   Bellwood, IL 60104-1941
9517807      +Wholesale Tool Co Inc.,   12155 Stephens Dr.,   P. O. Box 68,   Warren, MI 48090-0068
9517811      +Wichita Southwast Kansas Transit,   P. O Box 829.,   Parsons, KS 67357-0829
9517816      +Wiggins Anthony,   7151 S Harvard,   Chicago, IL 60621-3531
9517820      +Wiggins Steven,   2913 W Monroe,   Chicago, IL 60612-3607
9517824      +Wilder John,   326 W 42Nd St,   Chicago, IL 60609-2819
9517829      +Wilding Fluid Power,   P. O. Box 523,   Franklin Park, IL 60131-0523
```

```
9517834      +Wildman, Harrold, Allen &,   Dixon,   225 West Wacker Drive,   Chicago, IL 60606-1224
9517839      +Wiley Glenn,   818 W 50Th Pl,   Chicago, IL 60609-5105
9517843      +Wilkins Mary,   33 W 110Th St,   Chicago, IL 60628-4224
9517847       Will County Treasurer,   Will County Office Building,   302 N. Chicago St.,
              Joiet, IL 60432-4059
9517852       Willamette Industries, Inc.,   P. O. 75402,   Chicago, IL 60675-5402
9517856      +William A. Medinas - Masonry,   13020 S. 70Th Ct.,   Palos Heights, IL 60463-2108
9517861       William R. Farley,   25201 Huntington Place,   Glen Ellyn, IL 60137
9517870      +Williams Darryl,   12012 S Lafayette,   Chicago, IL 60628-6641
9517874      +Williams Deidra,   Pob 2266,   Harvey, IL 60426-8266
9517878      +Williams Diary,   3118 W 15Th Pl,   Chicago, IL 60623-2201
9517883      +Williams Diedre,   Pob 2266,   Havey, IL 60426-8266
9517886      +Williams Eric,   7622 S Winchester,   Chicago, IL 60620-5212
9517891       Williams Everett,   10810 S Sayre,   Tinley Park, IL 60477
9517895      +Williams Florine,   1334 Amarello Dr,   Clinton, MS 39056-2007
9517900      +Williams Graphics,   503 South May Street,   Joliet, IL 60436-2042
9517904      +Williams Jenna,   5729 Vine St,   Oak Forest, IL 60452-1109
9517909      +Williams Jerry,   4312 W Wilcox,   Chicago, IL 60624-2626
9517913      +Williams Keith,   249 W Desaible,   Chicago, IL 60609-1847
9517918      +Williams Lessie,   11722 S Peoria St,   Chicago, IL 60643-5228
9517922      +Williams Maurice,   5223 S Green St,   Chicago, IL 60609-6133
9517925      +Williams Robin,   15749 Clifton Park,   Markham, IL 60428-3918
9517930      +Williams Ronald,   4618 Henry,   Hammond, IN 46327-1566
9517934      +Williams Scotsman,   P. O. Box 91975,   Chicago, IL 60693-1975
9517938      +Williams Stephen,   5336 S May St,   Chicago, IL 60609-6029
9517942      +Williamson & Co.,   3334 Main St.,   Skokie, IL 60076-2451
9517946      +Willie Patton,   8350 S. May Street,   Chicago, IL 60620-3113
9517951      +Wilrae Inc.,   9200 S. Harlem Ave.,   Bridgeview, IL 60455-2179
9517955      +Wilson Anthony,   7323 S Chappel,   Chicago, IL 60649-3117
9517959      +Wilson Eric,   2134 E 80Th St,   Apt. 1A,   Chicago, IL 60617-1193
9517963      +Wilson Lance,   5326 S May St,   Chicago, IL 60609-6029
9517967      +Wilson Logistics, Inc.,   2737 Paysphere Circle,   Chicago, IL 60674-0001
9517971      +Wilson Ronald,   20120 S Kingston Ct,   Frankfort, IL 60423-7520
9517975      +Win Win Group,   12085 Dixie,   Detroit, MI 48239-4700
9517979       Windows & Net Magazine,   221 E. 29Th Street,   P. O. Box 447,   Loveland, CO 80539-0447
9517983      +Windows Hardware & Software,   P. O. Box 420216,   Palm Coast, FL 32142-0216
9517987       Windows Sources,   P. O. Box 59103,   Boulder, CO 80322-9103
9517991      +Windows Tips & Secrets,   11000 N. Scottsdale Road,   Suite 260,   Scottsdale, AR 85254-6200
9517995      +Windrom Billy,   330 W 42Nd St,   Chicago, IL 60609-2819
9518000      +Windward Automation,   1737 E. Wilson St.,   Batavia, IL 60510-1470
9518008      +Wingfoot Comm. Tire,   Commercial Tire Systems Inc.,   16701 Van Dam Rd.,
              South Holland, IL 60473-2656
9518013      +Winiecki Sandy,   517 Countryshire Ct,   Griffith, IN 46319-3071
9518017      +Winslow Engineering, Inc.,   N7677 Peebles Lane,   Fond Du Lac, WI 54937-9303
9518021      +Winston & Strawn,   35 West Wacker Dr.,   Chicago, IL 60601-1695
9518025      +Wirco Inc,   P.O. Box 609,   105 Progress Way,   Avilla, IN 46710-9609
9518030      +Wirtz Rentals Company,   1045 West 47Th Street,   Chicago, IL 60609-3379
9518034       Wisco,   P. O. Box 88666,   Chicago, IL 60680-1666
9518038       Wisco,   Welding Industrial Supply Company,   2200 North Western Avenue,   Chicago, IL 60647-3123
9518043       Wisconsin Control Corp.,   N8 W22520-A Johnson Dr.,   Waukesha, WI 53186
9518048       Wisconsin Dept. Of Revenue,   P. O. Box 93194,   Milwaukee, WI 53293-0104
9518056      +Wisconsin Lift Truck Corp.,   1650 S. 108Th Street,   West Allis, WI 53214-4021
9518060       Wisconsin Steel & Tube,   1555 N Mayfair Road,   P.O. Box 26365,   Milwaukee, WI 53226-0365
10702706     +Wisconsin Steel & Tube Corp,   1555 N Mayfair Rd,   Milwaukee, WI 53226-3017
9518064      +Wishing Well Foundation,   Illinois Donor Response,   P. O. Box 3551,
              Springfield, IL 62708-3551
9518068      +Wisz Jeffrey,   1316 E Hickey St,   Hobart, IN 46342-3304
9518072      +Wix Auto,   3411 N. Cicero Ave.,   Chicago, IL 60641-3719
9518076      +Wli Industries,   P. O. Box 7050,   880 Nb. Addison Road,   Villa Park, IL 60181-1153
9518080      +Wm. Wright & Associates, Inc,   245 West Roosevelt Rd.,   Building # 2 Unit #8,
              West Chicago, IL 60185-4803
9518084      +Wnek Mavian,   5716 S Nagle,   Chicago, IL 60638-3402
9518088      +Wojihoski Jerome,   538 N Cavender St,   Hobart, IN 46342-2148
9518091       Wolf Greg,   2451 Oar St,   Franklin Park, IL 60131
9518095      +Wolk Adam,   3107 N 76Th Ct,   Elmwood Park, IL 60707-1106
9518099      +Wolski Stefan,   7825 W Sunset Dr,   Elmwood, IL 60707-1328
9518103      +Wood Richard,   9052 Arundle Pl,   New Port Richey, FL 34655-1300
9518107      +Woodard Dennis,   4834 S Leclaire,   Chicago, IL 60638-2137
9518111      +Woodard Eric,   9407 S Rhodes,   Chicago, IL 60619-7420
9518115      +Woodfork Hisumi,   2249 S Kirkland,   Chicago, IL 60623-2912
9518119      +Woodfork King,   2245 S Kirkland,   Chicago, IL 60623-2912
9518123      +Woods Derrick,   1526 E 68Th St,   Chicago, IL 60637-4802
9518127      +Woods Herrod,   11133 S Vernon,   Chicago, IL 60628-4554
9518131      +Woodworth, Inc.,   20251 Sherwood,   Detroit, MI 48234-2926
9518135      +World Office Supply,   3870 Peachtree Industrial Blvd.,   Suite 150,   Duluth, GA 30096-1424
9518139       World Wide Racing Fuels, Inc.,   P. O. Box 500,   New Canton, VA 23123
9518143      +Worldcom,   P. O. Box 85080,   Richmond, VA 23285-5080
9518147      +Worldcom,   P. O. Box 96022,   Charlotte, NC 28296-0022
9518151       Worldcom,   P. O. Box 93372,   Chicago, IL 60673-7372
9518155      +Worldwide Express,   P. O. Box 833,   Rhinebeck, NY 12572-0833
```

District/off: 0752-1          User: pgordon          Page 70 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006         Total Noticed: 5278

```
9518159      +Wozniczka Stanley,    586 Concord Ln,   Des Plaines, IL 60016-7529
9518163      +Wright Debbie,    5503 S Everett #1E,   Chicago, IL 60637-5017
9518166      +Wrisco Inc. Inc.,    6075 W. 115Th Street,   Alsip, IL 60803-5152
9518170       Wrq,    Dept. 1071,   P.O. Box 34936,   Seattle, WA 98124-1936
9518183       Wurth Service Supply, Inc.,    7624 Collection Center Drive,   Chicago, IL 60693-0078
9518175      +Wurth Service Supply, Inc.,    2011 N. Griffith Blvd.,   Griffith, IN 46319-1009
9518179      +Wurth Service Supply, Inc.,    P. O. Box C,   Griffith, IN 46319-0497
9518186      +Wynn'S Precision, Inc.,    104 Hartmann Dr,   Lebanon, TN 37087-2516
9518188      +X-R-I Testing,    4585 Southwest Hwy.,   Oaklawn, IL 60453-1820
9518191      +Xerox Corporation,    2553 Collections Center Drive,   Chicago, IL 60693-0025
9518211       Xerox Corporation,    P. O. Box 802567,   Chicago, IL 60680-2567
9518215       Xerox Corporation,    P.O. Box 802618,   Chicago, IL 60680-2618
9518219       Xerox Corporation,    Office Printing Business,   P. O. Box 1000,   M/S 60-372,
               Wilsonville, OR 97070-1000
9518191      +Xerox Corporation,    3000 Des Plaines Avenue,   Des Plaines, IL 60018-4201
9518200       Xerox Corporation,    Xesystems, Inc.,   % Pnc Bank,   P. O. Box 828137,
               Philadelphia, PA 19182-8137
9518223      +Xo Communications,    P. O. Box 7158,   Pasadena, CA 91109-7158
9518228      +Xrp, Inc.,    5630 Imperial Hwy.,   South Gate, CA 90280-7420
9518232       Yamanaka Eng. Co., Ltd.,    2-11-2 Ohsaku Sakura City Chiba,   Prefecture,   , JAPAN 285-0802
9518235      +Yamazen Inc.,    735 East Remington Rd,   Schamumberg, IL 60173-4574
9518239      +Yanez Francisco,    10932 Ave N,   Chicago, IL 60617-6931
9518243      +Yanez Francisco C,    10932 Avenue 'N',   Chicago, IL 60617-6931
9518247      +Yang Yi,    614 Buckboard Rd,   Bolingbrook, IL 60490-3139
9518251      +Yeargain Ronald,    8821 South Harper,   Chicago, IL 60619-7148
9518255       Yellow Freight Systems,    P. O. Box 73149,   Chicago, IL 60673-7149
9518258       Yellow Transportation,    P. O. Box 73149,   Chicago, IL 60373-7149
9518270      +Yokogawa,    2505 West 147Th Street,   Posen, IL 60469-1210
9518262      +Yokogawa,    C/O J & M Instrument Company,   2224 Industrial Drive,   Unit A,
               Highland, IN 46322-2652
9518274       Yokogawa,    P. O. Box 409220,   Atlanta, GA 30384-9220
9518278       Yokogawa %,    224 Industrial Dr.,   Unit A,   Highland, IN 46322
9518281      +Young Craig,    9244 S Bishop,   Chicago, IL 60620-5044
9518285      +Young Harold,    7625 S Chappel,   Chicago, IL 60649-4128
9518289      +Young Jb,    62 Elm St,   Park Forest, IL 60466-1743
9518293      +Young Ronald,    547 W 62Nd St,   Chicago, IL 60621-3205
9518301       Yuma Industries Incorp.,    P. O. Box 631460,   Cincinnati, OH 45263-1460
9518308      +Z-World,    1724 Picasso Ave.,   Davis, CA 95618-0547
9518312      +Zaborski Adrew,    6020 W 87Th St,   Burbank, IL 60459-2553
9518316       Zamojski Douglas,    8312 W 143Rd Ln,   Cedar Lake, IN 46303
9518320      +Zamolewicz Jacob,    8800 S Harlem Ave Lot 1907,   Bridgeview, IL 60455-1968
9518324      +Zamudio Ruben,    17843 Wildwood St,   Lansing, IL 60438-1917
9518328      +Zanin Lawrence,    330 Woodward,   Beecher, IL 60401-5080
9518332      +Zdanowski Robert,    1003 Misty Brook Ln,   Joliet, IL 60432-0740
9518335      +Zdzislawa Sztpulinksi,    9400 S. Mc Vicker Ave.,   Oak Lawn, IL 60453-2230
9518338      +Zebra Skimmers Corp.,    P. O. Box 833,   Chagrin Falls, OH 44022-0833
9518342      +Zemojcin Jan,    5050 N Sheridan Rd,   Chicago, IL 60640-6413
9518346       Zep Manufacturing Co.,    Dept. Ch10697,   Palatine, IL 60055-0697
10241332     +Zep Manufacturing Company,    Engel Hairston & Johanson PC,   Attn Jonathan E Raulston,
               Po Box 11405,   Birmingham, AL 35202-1405
9518349      +Zero Gage Company,    41260 Joy Road,   Plymouth, MI 48170-4697
9518353      +Zhang Jim,    6145 N Sheridan Rd, #21A,   Chicago, IL 60660-2803
9518357      +Zielinski Jan,    7926 S 82Nd Ave,   Justice, IL 60458-1532
9518362      +Zimoch Andrzej,    6972 W Barry Ave,   Chicago, IL 60634-4609
9518365      +Zippnch Contractors, Inc.,    959 N. Marfield St.,   Lombard, IL 60148-1336
9518369      +Zoller Inc.,    3753 Plaza Drive,   Suite #1,   Ann Arbor, MI 48108-3632
9518373      +Zurich,    8745 Paysphere Circle,   Chicago, IL 60674-0001
10702710     +Zurich American Insurance Co And It,   Wc 9299598-00,   Attn Mary Perlick,
               Zurich American Insurance Company,   1400 American Ln,   Schaumburg, Il 60196-1091
9518377       Zweifel Hardware Inc,    345 West 25Th Place,   Chicago, IL 60616-2293

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
9511332      +E-mail/Text: accounting@abcprint.com Nov 24 2011 03:14:44   Abc Business Forms, Inc.,
               5654 N. Elston Ave.,   Chicago, IL 60646-6599
9511442      +E-mail/PDF: bankruptcyverizonwireless@afninet.com Nov 24 2011 04:36:52   Air Touch Cellular,
               Great Lakes,   P. O. Box 790292,   St. Louis, MO 63179
9511544       E-mail/Text: accountsreceivable@aicpa.org Nov 24 2011 03:15:18   American Institute Of Cpa'S,
               P. O. Box 10069,   Newark, NJ 07101-3069
9511711      +E-mail/Text: auto_cap@yahoo.com Nov 24 2011 04:08:36   Auto Capial Enterprises,
               One Northfield Plaza,   Suite 410,   Northfield, IL 60093-1251
9511723       E-mail/Text: bbagby@automationdirect.com Nov 24 2011 03:14:28   Automation Direct,
               P. O. Box 402417,   Atlanta, GA 30384-2417
9511722      +E-mail/Text: bbagby@automationdirect.com Nov 24 2011 03:14:28   Automation Direct,
               3505 Hutchinson Road,   Cumming, GA 30040-5850
9511805      +E-mail/Text: kunger@headco.com Nov 24 2011 03:15:08   Bearing Headquarters Co.,
               Div Of Headco Inds. Inc.,   P.O. Box 6267,   Broadview, IL 60155-6267
9511831      +E-mail/Text: marlene@best-tsi.com Nov 24 2011 04:10:58   Best Messenger Service Inc.,
               671 Executive Drive,   Willowbrook, IL 60527-5627
9512070      +E-mail/Text: terryd@carbideprobes.com Nov 24 2011 03:15:38   Carbide Probes, Inc.,
               1328 Research Park Dr.,   Dayton, OH 45432-2897
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center (continued)

9512277       E-mail/Text: citjaxbankruptcy@cit.com Nov 24 2011 03:10:50          Cit Technology Fin Serv, Inc.,
              21146 Network Place,   Chicago, IL 60673-1211
9512343       +E-mail/Text: alrish@coloniallife.com Nov 24 2011 03:14:05          Colonial Life & Accident Ins.,
              P. O. Box 903,   Columbia, SC 29202-0903
9512351       +E-mail/Text: legalcollections@comed.com Nov 24 2011 03:12:42          Com Ed,   Three Lincoln Centre,
              Oakbrook Terr., IL 60181-4204
10702649      +E-mail/Text: legalcollections@comed.com Nov 24 2011 03:12:42          Comed,   34031-71070,
              Attn Bankruptcy Section Revenue Mana,   Comed Co,   2100 Swift Dr,   Oakbrook, Il 60523-1559
9512470       E-mail/Text: peg@crossbow-water.com Nov 24 2011 04:10:46          Crossbow Industrial Water,
              33156 Treasury Center,   Chicago, IL 60694-3100
9512469       +E-mail/Text: peg@crossbow-water.com Nov 24 2011 04:10:46          Crossbow Industrial Water,
              320 W. 194Th Street,   Glenwood, IL 60425-1502
9512484       E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM Nov 24 2011 03:14:07          Csc,   P. O. Box 13397,
              Philadelphia, PA 19101-3397
9512488       E-mail/Text: tammie.bennett@wolterskluwer.com Nov 24 2011 03:12:46          Ct Corporation System,
              P.O. Box 4349,   Carol Stream, IL 60197-4349
9512505       E-mail/Text: peg@crossbow-water.com Nov 24 2011 04:10:47          Cwc Fluids, Inc.,
              33156 Treasury Center,   Chciago, IL 60694-3100
9512580       +E-mail/Text: lsedensky@daytonfreight.com Nov 24 2011 03:15:42          Dayton Freight, P. O. Box 340,
              Vandalia, OH 45377-0340
9512643       E-mail/Text: bankruptcy.cr.dept@dhl.com Nov 24 2011 03:15:22          Dhl Airways, Inc.,
              P. O. Box 4723,   Houston, TX 77210-4723
9512646       E-mail/Text: bankruptcy.cr.dept@dhl.com Nov 24 2011 03:15:22          Dhl Worldwide Express,
              P. O. Box 4723,   Houston, TX 77210-4723
9512649       +E-mail/Text: ar@dtabrasives.com Nov 24 2011 03:14:16          Diamond Tool & Abrasives,
              P. O. Box 92170,   Elk Grove, IL 60009-2170
9512653       +E-mail/Text: MMISURA@DICKSONDATA.COM Nov 24 2011 03:13:25          Dickson Company,
              930 S. Westwood Ave.,   Addison, IL 60101-4917
9512772       +E-mail/Text: mboucher@ebatmus.com Nov 24 2011 03:14:29          E. B. Atmus Co., Inc.,
              P. O. Box 1689,   65 Main Street,   Springfield, MA 01105-2495
9512865       +E-mail/Text: bankruptcydata@bradycorp.com Nov 24 2011 03:14:05          Emed Company, Inc.,
              P. O. Box 369,   Buffalo, NY 14240-0369
9512866       E-mail/Text: bankruptcydata@bradycorp.com Nov 24 2011 03:14:05          Emedco Innovative Signs,
              P. O. Box 369,   Buffalo, NY 14240-0369
9512878       E-mail/Text: legaldept@mscdirect.com Nov 24 2011 03:14:25          Enco Manufacturing Company,
              P. O. Box 357,   Farmingdlae, NY 11735-0357
10702654      +E-mail/Text: legaldept@mscdirect.com Nov 24 2011 03:14:25          Enco Manufacturing Company Inc,
              34012087,   Po Box 357,   Farmingdale, Ny 11735-0357
9512900       E-mail/Text: dmackie@entoilusa.com Nov 24 2011 03:13:55          Enterprise Oil Co.,
              3200 S. Western Ave.,   Chicago, IL 60608-6003
9512983       E-mail/Text: michael.manson@fanucrobotics.com Nov 24 2011 03:14:14
              Fanuc Robotics North America,   3900 W. Hamlin Road,   Rochester Hill, MI 48309-3253
9512982       E-mail/Text: michael.manson@fanucrobotics.com Nov 24 2011 03:14:14
              Fanuc Robotics North America,   Drawer # 5739,   P. O. Box 79001,   Detroit, MI 48279-5739
9515775       E-mail/Text: brnotices@dor.ga.gov Nov 24 2011 03:15:12          State Of Georgia,
              Revenue Commissioner's Office,   Po Box 161108,   Atlanta, GA 30354
9513316       +E-mail/Text: SCD_BankruptcyNotices@Grainger.com Nov 24 2011 04:10:43          Grainger,
              6001 W. 115Th Street,   Alsip, IL 60803-5152
9513317       E-mail/Text: SCD_BankruptcyNotices@Grainger.com Nov 24 2011 04:10:43          Grainger,
              Dept. 136-801546235,   Palatine, IL 60038-0001
9513315       +E-mail/Text: SCD_BankruptcyNotices@Grainger.com Nov 24 2011 04:10:43          Grainger,
              1657 Shermer Road,   Northbrook, IL 60062-5362
10702664      +E-mail/Text: bill@htsafetyshoes.com Nov 24 2011 03:15:19          Hy Test Safety Shoe Service,   1jer,
              7330 N 60th St,   Milwaukee, Wi 53223-4629
9513590       +E-mail/Text: bill@htsafetyshoes.com Nov 24 2011 03:15:19          Hytest Safety Shoe Service,
              7330 N. 60Th Street,   Milwaukee, WI 53223-4629
9513678       E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Nov 24 2011 05:22:01
              Indiana Department Of Revenue,   P. O. Box 6108,   Indianapolis, IN 46206-6108
9513679       E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Nov 24 2011 05:22:01
              Indiana Department Of Revenue,   P.O. Box 7221,   Indianapolis, IN 46207-7221
9513816       +E-mail/Text: stowbin@shawgussis.com Nov 24 2011 03:15:41          J.I.I. Real Estate Inc,
              c/o Steven B Towbin,   Shaw Gussis Fishman Glantz,   Wolfson & Towbin LLC,
              321 N Clark Street Suite 800,   Chicago IL 60654-4766
9513818       E-mail/Text: bkrptnotices@jjkeller.com Nov 24 2011 03:14:27          J.J. Keller & Associates, Inc.,
              3003 W. Breezewood Lane,   P. O. Box 368,   Neenah, WI 54957-0368
9513820       E-mail/Text: bkrptnotices@jjkeller.com Nov 24 2011 03:14:27          J.J. Keller & Associates, Inc.,
              P.O. Box 672,   Neenah, WI 54957-0672
9513819       E-mail/Text: bkrptnotices@jjkeller.com Nov 24 2011 03:14:27          J.J. Keller & Associates, Inc.,
              P.O. Box 548,   Neenah, WI 54957-0548
9513901       +E-mail/Text: creditriskdept@wiley.com Nov 24 2011 03:14:29          John Wiley & Sons, Inc.,
              One Wiley Dr.,   Sommerst, NJ 08873-1272
9515794       E-mail/Text: KSBANKRUPTCY@KDOR.STATE.KS.US Nov 24 2011 03:13:25          State Of Kansas,
              Dept. Of Revenue,   Docking State Office Bldg Room 150,   915 Sw Harrison St,
              Topeka, KS 66612
9514213       E-mail/Text: SHARON.WEBBER@SPX.COM Nov 24 2011 03:13:26          Lightnin,   P. O. Box 27786,
              Atlanta, GA 30384-7886
9514278       E-mail/Text: michael.dente@airgas.com Nov 24 2011 03:12:46          Lyons Safety,   P. O. Box 78068,
              Milwaukee, WI 53278-0068

```
District/off: 0752-1          User: pgordon          Page 72 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
9514421        +E-mail/Text: info@mauritzononline.com Nov 24 2011 03:14:09       Mauritzon, Inc.,
                3939 W. Belden Ave.,   Chicago, IL 60647-2207
9514474        +E-mail/Text: tjordan@mcscol.com Nov 24 2011 03:13:02       Medical Collections System,
                725 S. Wels St.,   Suite 700,   Chicago, IL 60607-4578
9514597        +E-mail/Text: bjonas@milwaukeeresistor.com Nov 24 2011 03:14:35       Milwaukee Resistor,
                8920 West Heather Ave.,   Milwaukee, WI 53224-2414
10702681       +E-mail/Text: legaldept@mscdirect.com Nov 24 2011 03:14:26      Msc Industrial Supply Co,   583571,
                75 Maxess Rd,   Melville, Ny 11747-3151
9514666         E-mail/Text: legaldept@mscdirect.com Nov 24 2011 03:14:26      Msc Industrial Supply Co.,
                Dept. Ch 0075,   Palatine, IL 60055-0075
9514665        +E-mail/Text: legaldept@mscdirect.com Nov 24 2011 03:14:26      Msc Industrial Supply Co.,
                28551 Laura Ct.,   Elkhart, IN 46517-1179
9514772         E-mail/Text: bankrup@nicor.com Nov 24 2011 03:10:28       Nicor,   P. O. Box 310,
                Aurora, IL 60507-0310
9514781        +E-mail/Text: davidito@normanequipment.com Nov 24 2011 03:13:47       Norman Equipment Co., Inc.,
                9850 South Industrial Drive,   Bridgeview, IL 60455-2319
9514791        +E-mail/Text: bankrup@nicor.com Nov 24 2011 03:10:29       Northern Illinois Gas Co.,
                P. O. Box 2020,   Aurora, IL 60507-2020
9514855         Fax: 336-822-5007 Nov 24 2011 03:16:24      Old Dominion Freight Line,   P. O. Box 60908,
                Charlotte, NC
9514898        +E-mail/Text: robert@overlandbond.com Nov 24 2011 03:12:55       Overland Bond & Investment,
                4701 W. Fullerton,   Chicago, IL 60639-1899
10702686       +E-mail/Text: ikonmgr@rubin-levin.net Nov 24 2011 03:10:18       Pac Van Inc,   20507021,
                C O Rubin & Levin Pc,   342 Massachusetts Ave Ste 500,   Indianapolis, In 46204-2132
10706422       +Fax: 202-326-4112 Nov 24 2011 03:26:25      Pension Benefit Guaranty Corporation,
                Attn William McCarron,   1200 K Street N W,   Washington 20005-4026
9515048         E-mail/Text: bankruptcy@pb.com Nov 24 2011 03:12:43       Pitney Bowes,   P. O. Box 856390,
                Louisville, KY 40285-6390
9515083         E-mail/Text: bankruptcy@pb.com Nov 24 2011 03:12:44       Postage Byphone,   P. O. Box 856042,
                Louisville, KY 40285-6042
9515199        +E-mail/Text: lfalco@qualityhydraulics.com Nov 24 2011 03:13:55       Quality Hydraulics,
                1415 Wilhelm Road,   Mundelein, IL 60060-4605
9515250         E-mail/Text: tbastian@rainforrent.com Nov 24 2011 03:15:25       Rain For Rent,   File 52541,
                Los Angeles, CA 90074-2541
9515415        +E-mail/Text: jsimmons@romanoffindustries.com Nov 24 2011 03:14:06       Romanoff Industries, Inc.,
                P. O. Box 699,   Toledo, OH 43697-0699
9511540         E-mail/PDF: cbp@slfs.com Nov 24 2011 05:19:22       American General Finance,
                2355 W. Cermack Road,   Chicago, IL 60608
9515580        +E-mail/Text: April.Szydel@sentry.com Nov 24 2011 03:14:15       Sentry Insurance a Mutual Company,
                Attn Kenneth J Erler,   1800 North Point Drive,   Stevens Point, WI 54481-1253
9515609        +E-mail/Text: bankruptcies@shrm.org Nov 24 2011 03:15:08       Shrm,   1800 Duke Street,
                Alexandria, VA 22314-3499
9515659         E-mail/Text: bankruptcies@shrm.org Nov 24 2011 03:15:08       Society For Human Resource Management,
                P. O. Box 79482,   Baltimore, MD 21279-0482
9515680        +E-mail/Text: semc.hammond@gmail.com Nov 24 2011 04:11:04       Southeastern Medical Center,
                4020 Calumet Avenue,   Hammond, IN 46320-1129
9515748        +E-mail/Text: bankruptcy@revenue.alabama.gov Nov 24 2011 03:12:57       State Of Alabama,
                state Treasurer's Office,   Room S-106 State Capitol Building,   Montgomery, AL 36130-0001
9515763        +E-mail/PDF: tacbnk@spike.dor.state.co.us Nov 24 2011 04:46:53       State Of Colorado,
                Dept. Of Revenue,   1375 Sherman St,   Denver, CO 80203-2200
9515767        +E-mail/Text: REV_Bankruptcy_General@state.de.us Nov 24 2011 04:10:55       State Of Delaware,
                Delaware Finance Dept.,   Carvel State Office Bldg,   820 N French St 8Th Floor,
                Wilmington, DE 19801-3509
9515780        +E-mail/Text: srcu-r7bankruptcy@dhw.idaho.gov Nov 24 2011 03:15:35       State Of Idaho,
                Attorney General's Office,   700 W Jefferson,   Po Box 83720,   Boise, ID 83720-0003
9515779        +E-mail/Text: srcu-r7bankruptcy@dhw.idaho.gov Nov 24 2011 03:15:35       State Of Idaho,
                Governor's Office,   700 W Jefferson 2D Floor,   Po Box 83720,   Boise, ID 83720-0003
9515788        +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Nov 24 2011 05:22:01       State Of Indiana,
                Dept. Of Revenue,   100 N Senate Avenue,   Indianapolis, IN 46204-2253
9515842        +E-mail/Text: TRD-bankruptcyunit@state.nm.us Nov 24 2011 03:14:15       State Of New Mexico,
                Taxation And Revenue Dept.,   1100 S Saint Francis Drive,   Santa Fe, NM 87505-4147
9515848        +E-mail/Text: bbloch@ncdoj.gov Nov 24 2011 04:10:12       State Of North Carolina,
                Attorney General's Office,   North Carolina Dept Of Justice,   Po Box 629,
                Raleigh, NC 27602-0629
9515862        +E-mail/Text: bankruptcy.revenue@dor.state.or.us Nov 24 2011 03:10:42       State Of Oregon,
                Dept. Of Revenue,   955 Center St Ne,   Salem, OR 97301-2554
9515886        +E-mail/Text: JJOHNSON@ATG.STATE.VT.US Nov 24 2011 03:14:32       State Of Vermont,
                Vermont Dept. Of Taxes,   109 State St,   Montpelier, VT 05609-1401
9515884        +E-mail/Text: JJOHNSON@ATG.STATE.VT.US Nov 24 2011 03:14:32       State Of Vermont,
                Governor's Office,   109 State St Pavillion,   Montpelier, VT 05609-0002
9515885        +E-mail/Text: JJOHNSON@ATG.STATE.VT.US Nov 24 2011 03:14:32       State Of Vermont,
                Attorney General's Office,   109 State St,   Montpelier, VT 05609-1001
9516075        +E-mail/Text: debbied@terminalsupplyco.com Nov 24 2011 03:13:52       Terminal Supply Co.,
                P. O. Box 1253,   Troy, MI 48099-1253
9516105         E-mail/PDF: gecsedi@recoverycorp.com Nov 24 2011 05:22:42       The Home Depot Crc,
                P. O. Box 4534,   Carol Stream, IL 60197-4534
9516297        +E-mail/Text: Legal.Department@us.ul.com Nov 24 2011 03:13:14       Underwriters Laboratories,
                P. O. Box 75330,   Chicago, IL 60675-5330
```

District/off: 0752-1          User: pgordon          Page 73 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006         Total Noticed: 5278

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
9516666      +E-mail/Text: bennettm@usplastic.com Nov 24 2011 03:15:14      United States Plastic Corp.,
              1390 Neubrecht Road,    Lima, OH 45801-3196
9516865       E-mail/Text: bankruptcy@unum.com Nov 24 2011 03:13:45      Unum Life Insurance,   P. O. Box 406946,
              Atlanta, GA 30384-6946
9517223      +E-mail/PDF: bankruptcyverizonwireless@afninet.com Nov 24 2011 04:16:40      Verizon Wireless,
              P. O. Box 790292,   St. Louis, MO 63179
9517218      +E-mail/PDF: bankruptcyverizonwireless@afninet.com Nov 24 2011 05:17:34      Verizon Wireless,
              777 Big Timber Rd.,   Elgin, IL 60123-1401
9517707       E-mail/Text: info@wmfleetparts.com Nov 24 2011 03:14:29      Western Michigan Fleet Parts, Inc,
              18 E. Washington Ave,   Zeeland, MI 49464-1298
10704666     +E-mail/Text: ardubon@willscot.com Nov 24 2011 03:12:52      Williams Scottman Inc,
              8211 Town Center Dr,   Baltimore, MD 21236-5904
9518025      +E-mail/Text: wendy@wirco.com Nov 24 2011 03:15:44      Wirco Inc,   P.O. Box 609,
              105 Progress Way,   Avilla, IN 46710-9609
10702707      E-mail/Text: SCD_BankruptcyNotices@Grainger.com Nov 24 2011 04:10:44      Ww Grainger Inc,
              801546235,   7300 N Melvina Ave,   M530,   Niles, Il 60714-3998
9518204       E-mail/Text: Vanessa.Adams@xerox.com Nov 24 2011 03:15:30      Xerox Corporation,
              P. O. Box 802555,   Chicago, IL 60680-2555
10704654      E-mail/Text: Vanessa.Adams@xerox.com Nov 24 2011 03:15:30      Xerox Corporation,
              Xerox Capital Services LLC,   Attn: Troy Rachui,   PO Box 660506,   Dallas, TX 75266-0506
10702708     +E-mail/Text: drice@yushirousa.com Nov 24 2011 03:15:24      Yuma Industries Inc,   375527179,
              783 W Mausoleum Rd,   Shelbyville, IN 46176-9720
9518304      +E-mail/Text: drice@yushirousa.com Nov 24 2011 03:15:24      Yuma Industries Incorp.,
              783 W. Mausoleum Road,   P. O. Box 217,   Shelbyville, IN 46176-0217
10702709     +E-mail/Text: usz.bankruptcy.legal.coll@zurichna.com Nov 24 2011 04:10:45
              Zurich American Insurance Co,   Attn Mary Perlick,   1400 American Lane,
              Schaumburg, Il 60196-1091
                                                                                        TOTAL: 98

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
9511335      Abeyta Steve
9511426      Aguilar Israel
9511585      Anderson Johnny
9511742      Aw Direct, Inc.,   IL
9511745      B & B Associated Inds., Inc.,   IL
9511758      Bailey'S Inc.,   IL
9511943      Briseno Narciso
9512018      Cabo Rico Yachts
9560522      Center Capital Corporation
9512301      Clayton Lamarques (Troy)
9512503      Customs & Border Protection
9512583      De La Cerda Angel
9512584      De Lage Landen
9512789      Echeverria Antonio
9512921      Erie Press Systems- Co Defendant,   Santillan V. Jerenberg Ind. 04L006674
9512987      Farnaus  Ron
9513030      Figueroa Hector
9513476      Hernandez Aldo (Temp)
9513883      Jimenez Giovanni
9513905      Johnson Dennia,   See Below,   IL
9513935      Jose Santillan- Plaintiff,   Santillan V. Jerenberg Ind. 04L006674
9514037      Kiyohiro Yoshida
9514125      Lake Forest
9514133      Lampa Edward
9514207      Lexis Nexis
9514341      Malone Rick
9514378      Marquez Jose
9514604      Miranda Israel
10468507     Office of the U.S. Trustee
9514858      Olivarez Pearo,   See Below
9514972      Paulius-Lipinski-Callahan,   Chaper Of The Leukemia,   Research Foundation, IL
9515351      Rios Raul
9515454      Ruffin Geo,   See George Ruffin Below
9515494      Saez Arthuro,   See Below
9515508      Salas Hermilo
9515520      Sandoval Jose
9515521      Sandoval Jr. Salvador
9515524      Santillan Roberto C.
9515740      Stark James,   See James Tederia Stark Below
9515957      Sumitomo Heavy Industries- Co Defendant,   Santillan V. Jerenberg Ind. 04L006674
10034692     Toyota Motor Manufacturing North America, Inc.
9516281      U.S. Customs New Orleans
9560523      US Bancorp Equipment Finance, Inc.
9516659      United States Customs

```
District/off: 0752-1          User: pgordon          Page 74 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

9511443*     Air-Rite Filtration, Inc.,     P.O. Box 5568,    Woodridge, IL 60517-0568
9511575*    +Aml Industries,    P.O. Box 4110,    Warren, OH 44482-4110
9511721*     Automatic Data Processing,    P.O. Box 78415,    Phoenix, AR 85062-8415
9512231*    +Chicago Suburban Express,    P.O. Box 388568,    Chicago, IL 60638-8568
10702650*   +Comed,    34031-71070,    Attn Bankruptcy Section Revenue Mana,    Comed Co,    2100 Swift Dr,
              Oakbrook, Il 60523-1559
9512485*     Csc,    P.O. Box 13397,    Philadelphia, PA 19101-3397
9512892*     Englewood Electrical Supply,    P.O. Box 802578,    Chicago,, IL 60680-2578
9512906*     Environmental Monitoring & Technologies,    P. O. Box 88501,    Chicago, IL 60680-1501
9512968*    +F B S Technologies Inc.,    P.O. Box 42-926,    Evergreen Park, IL 60805-0926
9513042*    +First Call Quality Control,    P. O. Box 664011,    Indianapolis, IN 46266-4011
9513043*    +First Call Quality Control,    P.O. Box 664011,    Indianapolis, IN 46266-4011
9513183*    +Garrity Steven,    4407 S Normal Blvd,    Chicago, IL 60609-3529
9513253*    +Girard Engineering,    8150 East Dow Circle,    Suite 100,    Strongsville, OH 44136-1764
9513388*    +H-O-H Chemicals, Inc.,    P.O. Box 487,    Palatine, IL 60078-0487
9562528*    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
              PHILADELPHIA PA 19101-7346
             (address filed with court: Department of the Treasury,    Internal Revenue Service,
              230 S Dearborn,    Stop 5016-Chi,    Chicago, IL 60604)
10741323*   ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
              PHILADELPHIA PA 19101-7346
             (address filed with court: Department of the Treasury-Internal Revenue Servic,
              Centralized Insolvency Operations,    P O Box 21126,    Philadelphia, PA 19114)
9513627*     Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
9513628*     Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
9513630*     Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
9513631*     Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
9513632*     Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
9513633*     Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
9513649*     Illinois Secretary Of State,    Dept. Of Business Services,    501 S. 2Nd Street,
              Springfield, IL 62756-5510
10702665*   +Itp Styli Llc,    1265 Research Blvd,    St Louis, Mo 63132-1713
10702668*   +Jamar Packaging,    1331 Howard Dr,    West Chicago, IL 60185-1625
9513969*    +Kaminski Robert,    9560 Julia Dr,    St. John, IN 46373-9251
9514021*    +Kimball Midwest,    P. O. Box 714048,    Cincinnati, OH 45271-4048
9514116*    +L. Neill Cartage Co. Inc.,    5400 Proviso Dr.,    Berkeley, IL 60163-1294
10702673*   +Lasalle Bank National Association,    Thomas F Blakemore,    Stacy J Flanigan,
              Winston & Strawn Llp,    35 W Wacker Dr,    Chicago, IL 60601-1695
9514355*     Manufacturers' News Inc.,    1633 Central Street,    Evanston, IL 60201-1569
9514423*    +Maverick Transportion Inc.,    P.O. Box 15428,    Little Rock, AR 72231-5428
9514471*     Mcnichols Co.,    P. O. Box 101211,    Atlanta, GA 30392-1211
9514472*     Mcnichols Co.,    P. O. Box 101211,    Atlanta, GA 30392-1211
9514637*    +Morales Abel,    5334 S Mozart,    Chicago, IL 60632-2230
9514654*    +Motion Industries,    P.O. Box 98412,    Chicago, IL 60693-8412
9514714*     National Information Data Center,    P. O. Box 96621,    Washington, DC 20090-6621
9514846*    +Ohio Cancer Research Assoc.,    50 W. Broad Street,    Suite 1132,    Columbus, OH 43215-3388
9514880*     Oracle Corporation,    P.O. Box 71028,    Chicago, IL 60694-1028
9514948*    +Parker Motor Freght,    P.O. Box 3585,    Grand Rapids, MI 49501-3585
9515100*    +Prairie Bank And Trust Company,    7661 S. Harlem Ave.,    Bridgeview, IL 60455-1396
9515105*    +Praxair, Inc.,    P.O. Box 91385,    Chicago, IL 60693-1385
10706204*   +R S Hughes Company Inc,    869 S Rohlwing Road Unit B,    Addison, IL 60101-4231
9515500*    +Safeco,    Dept. 888102,    Knoxville, TN 37995-8102
10704926*   +Save-A-Life-Inc,    1322 Clifden Ct,    Wheaton IL 60189-6158
9515626*    +Skimoil Inc.,    13451 Conway Road,    St. Louis, MO 63141-7229
9515968*    +Sungard Recovery Services, Inc.,    P.O. Box 91233,    Chicago, IL 60693-1233
10702669*   +The Cornerstone Energy Group Inc,    500 N Michigan Ave,    Suite 300,    Chicago, Il 60611-3775
9516136*    +Thomas Maxine,    7019 S Claremont,    Chicago, IL 60636-3111
9516265*    +Tusc,    377 E. Butterfield Rd. Suite 100,    Lombard, IL 60148-5697
9516305*     Union Leasing,    P.O. Box 75850,    Chicago, IL 60675-5850
9516872*     Unum Life Insurance,    P.O. Box 406946,    Atlanta, GA 30384-6946
9518208*     Xerox Corporation,    P.O. Box 802555,    Chicago, IL 60680-2555
9518266*    +Yokogawa,    C/O J & M Instrument Co.,    2224 Industrial Dr.,    Unit A,    Highland, IN 46322-2652
9511379     ##+Adjust-O-Matic,    235 East Irving Park Rd.,    Woodale, IL 60191-2045
9511393     ##+Advanced Calibration Label,    1131 Palomino Road,    Cloverdale, CA 95425-4326
9511406     ##+Adventist Business Health,    911 Elm Street,    Suite 215,    Hinsdale, IL 60521-3641
9511439     ##+Air Ride, Inc.,    11900 Sager Rd.,    U.S. Highway 20A,    Swanton, OH 43558-9415
9511440     ##+Air Rite Filtration,    P. O. Box 5568,    Woodridge, IL 60517-0568
9511492     ##+Allied Handling Equipment Co.,    2335 West Altorfer Dr.,    Peoria, IL 61615-1809
9511500     ##+Aloha Freightways, Inc.,    1720 W. Cortland Ct.,    Addison, IL 60101-4208
9511510     ##+Alvan Motor Freight Inc.,    3600 Alvan Road,    Kalamazoo, MI 49001-4629
9511586     ##Anderson Pest Control,    219 West Diversey Ave.,    Elmhurst, IL 60126-1103
9511609     ##+Apollo Trick Titanium,    321 Elmwood Ave.,    Troy, MI 48083-2754
9511621     ##+Aquaworks,    2308 Main Street,    Evanston, IL 60202-1546
9511627     ##+Arch Wireless,    890 E Heinberg Street,    Pensacola, FL 32502-4147
9511667     ##+Ashum Motor Express, Inc.,    14601 Polar Court,    Orland Park, IL 60462-2669
9511675     ##+Associated Business Equipment,    550 North Commons Dr.,    #102,    Aurora, IL 60504-8172
9511677     ##+Associated Spring - Raymond,    1705 Indian Wood Circle,    Suite 210,    Maumee, OH 43537-4046
10702641    ##+Associated Spring Raymond,    46341,    1705 Indian Wood Circle,    Ste 210,    Maumee, Oh 43537-4046
9511683     ##+Astral Precision Equipment Corp.,    800 Busse Road,    Attn: On Mikrut,
              Elk Grove Village, IL 60007-2429
9511696     ##At & T,    P. O. Box 78522,    Phoenix, AR 85062-8522
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
9511694    ##At & T,   P. O. Box 78225,   Phoenix, AZ 85062-8225
9511704    ##+Atran, Inc.,   P. O. Box 219,   Brighton, MI 48116-0219
9511708    ##+Aurora Fast Freight, Inc.,   1859 Plain Ave.,   Aurora, IL 60502-8514
9511724    ##+Automation Equipment Co Inc,   832 E Rand Road,   Unit # 18,   Mt. Prospect, IL 60056-2568
9511743    ##+Awmco Inc.,   601 W. 81St Street,   Chicago, IL 60620-2512
9511830    ##+Best Environmental,   1227 Channahon Rd,   Joliet, IL 60436-9527
9511849    ##+Bj Express Inc.,   P.O. Box 433,   Union, IL 60180-0433
9511894    ##+Boryn Steel Joist, Inc.,   7611 Lyndon Ave.,   Detroit, MI 48238-2464
9511917    ##+Brake Supply,   1300 W. Lloyd Expressway,   P.O. Box 447,   Evansville, IN 47703-0447
9511918    ##+Bralce Supply,   1300 W. Lloyd Expressway,   P. O. Box 447,   Evansville, IN 47703-0447
9511942    ##+Brightly Galvanized Products, Inc.,   3330 South Cicero Avenue,   Cicero, IL 60804-4531
9511949    ##+Broadcast Supply Worldwide,   7012-27Th Street West,   University Place, WA 98466-5215
9511984    ##+Buehler Ltd.,   41 Waukegan Rd.,   P.O. Box 1,   Lake Bluff, IL 60044-0001
9512113    ##+Cbs Transportation, Inc.,   P. O. Box 332,   St. John, IN 46373-0332
9512114    ##+Ceater For Quality,   Eastern Michigan University,   2000 Huron River Dr.,   Suite 101,
           Upsilanti, MI 48197-1699
9512168    ##+Chet Nagel,   11135 E. New York Street,   Indianapolis, IN 46229-2761
9512237    ##Chicago Tribune Co.,   P. O. Box 6315,   Chicago, IL 60680-6315
9512274    ##Cit Group,   P. O. Box 34591,   Charlotte, NC 28234-4591
9512275    ##+Cit Group,   P.O Box 27248,   Temple, AZ 85285-7248
9512294    ##+Clark Caster Company,   7310 W. Roosevelt Road,   P.O. Box 73,   Forest Park, IL 60130-0073
9512309    ##+Clement Communications,   P. O. Box 500,   Concordville, PA 19331-0500
9512311    ##+Cleo Holloway,   105 E. 144Th Street,   Riverdale, IL 60827-2806
9512489    ##+Ctc Analytical Services,   186 International Blvd.,   Glendale Hts., IL 60139-2094
9512507    ##+Cyber Test Incorp.,   448 Commerce Way,   Building 100,   Longwood, FL 32750-6384
9512510    ##+D & B Service & Sales, Inc.,   5819 W. Irving Park Rd.,   Chicago, IL 60634-2609
9512616    ##+Delta Control,   15 Stanley Ave.,   Thomasville, NC 27360-8969
9512617    ##+Delta Equipment Co.,   1029 Brynmar,   Bensonville, IL 60106-1244
9512622    ##+Demarco Max Vac Corp.,   1412 Ridgeview Dr.,   Mchenry, IL 60050-7022
9512627    ##+Design Works, Inc.,   503 Western Ridge Ave.,   Naperville, IL 60563-3932
9512664    ##+Display Signs & Design,   2323 N. Milwaukee,   Chicago, IL 60647-2924
10710136   ##+Do All Company,   John Collen,   Quarels & Brady LLP,   500 W Madison Ste 3700,
           Chicago, Il 60661-4591
9512690    ##+Donald D. Kucharo Co.,   P.O. Box 727,   Bettendorf, IA 52722-0013
9512701    ##+Door Systems Of Alsip,   4711 W. 120Th Street,   Alsip, IL 60803-2318
9512760    ##+Dylon Industries, Inc.,   7700 Clinton Road,   Cleveland, OH 44144-1045
9512767    ##+E & E Engineering,   7200 Miller Drive,   Warren, MI 48092-4727
9512784    ##Eastern Michigan University,   Centers For Copr. Training,   2000 Huron River Dr.,   Suite 101,
           Ypsilanti, MI 48197-1699
9512836    ##+Electro Arc Mfg. Co., Inc.,   5270 Geddes Road,   Ann Arbor, MI 48105-9581
9512863    ##+Ely Chemical Co. Ltd.,   2603 N. Foundation Drive,   South Bend, IN 46628-4332
9512944    ##+Eunice Placzek,   1705 Butterfield Road,   Flossmoor, IL 60422-1836
9512949    ##+Evergreen Medical Specialists,   P. O. Box 428139,   Evergreen Park, IL 60805-8139
9512951    ##+Everhart Transportation Inc.,   624 Midway Road,   Midway, TN 37809-3901
9512975    ##+Fairfield Industrial Sales,   9150 Louisiana St.,   Merrilville, IN 46410-7157
9513073    ##+Fluid Dynamics Midwest, Inc.,   229 Wrightwood,   Elmhurst, IL 60126-1112
9513101    ##+Forgings Industry Association,   25 Prospect Ave. West,   Suite 300,   Cleveland, OH 44115-1000
9513118    ##+Franklin Covey,   P. O. Box 31456,   Salt Lake City, UT 84131-0456
9513163    #G. W. Berkheimer Co., Inc.,   955 West 115Th Street,   Chicago, IL 60643
9513197    ##+Geering Broach,   23644 Ryan Road,   Warren, MI 48091-4555
9513245    ##+Gillespie & Associates,   C/O: Gillespie & Assoc.,Inc,   Box 335,   8695 S. Archer Ave. #12,
           Willow Springs, IL 60480-1294
9513305    ##+Gorilla Powdercoating,   4711 West 137Th Street,   Crestwood, IL 60445-1928
9513390    ##+H. D. Performance Products,   3147 S. Austin Blvd.,   Cicero, IL 60804-3730
9513474    ##+Heritage Industrial Products,   P. O. Box 603,   Neenah, WI 54957-0603
9513487    ##+Hertz Equipment Rental,   P O. Box 26390,   Okalhoma, OK 73126
9513488    ##+Hertz Equipment Rental,   P.O. Box 26390,   Oakalhoma, OK 73126
9513495    ##+High Mountain Press,   2530 Camino Entrada,   Santa Fe, MN 87507-4851
9513527    ##+Holloway Jr. Cleo,   105 E 144Th St,   Riverdale, IL 60827-2806
9513545    ##+Houghton International Inc.,   6600 South Nashville,   Chicago, IL 60638-4910
9513586    ##+Hydract, Inc.,   200 Lincoln St.,   Porter, IN 46304-1814
9513600    ##Idea Art,   P. O. Box 291505,   Nashville, TN 37229-1505
9513621    ##+Illinois Crane, Inc.,   P. O. Box 3740,   Peoria, IL 61612-3740
9513657    ##+Image Threads,   4610 Churchill Street,   Shoreview, MN 55126-5829
9513689    ##+Industrial Appraisal Co.,   222 Boulevard Of The Allies,   Pittsburgh, PA 15222-1616
9513693    ##+Industrial Electronics,   6N 550 Central Ave.,   Wood Dale, IL 60191-1453
9513720    ##Ingersoll-Rand Co.,   P. O. Box 6229,   Carol Stream, IL 60197-6229
9513721    ##Ingersoll-Rand Financial Services,   8001 Ridgepoint Dr.,   Irving, TX 75063-3117
9513722    ##Ingersoll-Rand Financial Services / Citi,   8001 Ridgepoint Dr.,   Irving, TX 75063-3117
9513735    ##+Insulated Panel Systems,   13202 Murphy Rd.,   Stafford, TX 77477-4304
9513736    ##+Intech Edm,   2001 Parkes Dr.,   Broadview, IL 60155-3952
9513767    ##+Intragrated Time Products,   W 146 N 5800 Enterprise Ave.,   Monomonee Falls, WI 53051-5954
9513773    ##Iqs Inc.,   19706 Center Ridge Road,   Cleveland, OH 44116-3637
9513793    ##+J & H Machine Tool Specialty, Inc.,   1190 Richards Road,   Unit 6,   Hartland, WI 53029-8302
9513800    ##+J & M Fence,   P. O. Box 0341,   Western Springs, IL 60558-0341
9513941    ##+Juan Sanchez,   958 Coach Road,   Homewood, IL 60430-4143
9513943    ##+Julia Grega,   18 Gardenia Dr.,   Dyer, IN 46311-1376
9513949    ##Just In Time. Llc,   P. O. Box 8091,   Rockford, IL 61126-8091
9513992    ##+Kelty-Best, Inc.,   P. O. Box 259656,   Madison, WI 53725-9656
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
9514013   ##+Key West Metal Industries, Inc.,   7415 West 90Th Street,   Bridgeview, IL 60455-2121
9514063    #Koontz-Wagner,   P. O. Box 1914,   South Bend, IN 46634-1914
9514065   ##+Koppy Corp.,   199 Kay Industrial Dr.,   Orion, MI 48359-1833
9514080    ##Kranz Incorporated,   2200 Deven Ave.,   P. O. Box 082200,   Racine, WI 53408
9514098   ##+Kurt Manufacturing Electronics,   5800 Main Street,   Fridley, MN 55432-5439
9514274   ##+Lulu Deener,   9537 S. Parnell,   Chicago, IL 60628-1133
9514283   ##+M & R Products,   Div. Of A.S.T.S., Inc.,   1940 Southwest Blvd.,   Vineland, NJ 08360-7024
9514288   ##+M. Cooper Supply Co.,   15657 South 70Th Court,   Orland Park, IL 60462-5107
9514301   ##+Machine Tool Bearings,   450 Bonnie Lane,   Elk Grove Village, IL 60007-1908
9514326   ##+Magnetic Analysis Corp.,   535 S. 4Th Ave.,   Mont. Vernon, NY 10550-4403
9514348   ##+Manley Performance Products, Inc.,   P.O. Box 799,   1960 Swathmore Avenue,
            Lakewood, NJ 08701-4531
9514370   ##+Mark Kinney,   150 Arlington,   Elmhurst, IL 60126-3546
9514384    #Martec Assoc. Inc.,   1510 Jarvis Ave.,   Elk Grove Village, IL 60007-2402
9514429   ##+Maxon Corporation,   997 North Coporate Circle,   Unit B,   Grayslake, IL 60030-7822
9514498   ##+Metal Supermarket,   6750 W. 74Th Street,   Bedford Park, IL 60638-6029
9514499   ##+Metal Tech Control, Corp,   7355 Utilities,   Punta Gorda, FL 33982-2430
9514566   ##+Midwest Engineering Service,   4243 W. 166Th St.,   Oak Forest, IL 60452-4608
9514612   ##+Mitsubishi Material Usa Corp.,   2401 Hassel Road,   Northwest Tech Center,   Suite 1540,
            Hoffman Estates, IL 60169-2075
9514626   ##+Monlan Group,   28045 Ranney Parkway, Unit H,   Westlake, OH 44145-1144
9514686   ##+Murray Catering,   P. O. Box 848,   Homewood, IL 60430-0848
9514687   ##+Musashi International, Inc.,   2000 Town Center,   Suite 98,   Southfield, MI 48075-1103
9514726   ##+National Trailer Sales, Inc.,   5250 West Plattner Dr.,   Alsip, IL 60803-3220
9514749   ##+New Horizons Computer,   Learning Center Of Chicago,   2 N. La Salle,   Chicago, IL 60602-3702
9514754   ##+Newage Testing Instruments,   147 James Way,   Southampton, PA 18966-3817
9514755   ##+Newark In One,   1919 S. Highland Ave.,   A320,   Lombard, IL 60148-6181
9514767    #Nextel Communicatons,   P. O. Box 6220,   Carol Stream, IL 60197-6220
9514776   ##+Nk Technologies,   500 Division Street,   Campbell, CA 95008-6919
9514854   ##+Ok Safety,   4647 Henry Ave.,   P. O. Box 564,   Hammond, IN 46325-0564
9514866   ##Omega Engineering, Inc.,   P. O. Box 740496,   Atlanta, GA 30374-0496
9514876   ##+Optical Analysis Corp.,   3 Bud Way,   Suite 25,   Masjia, NH 03063-1700
9514887   ##+Orr & Orr,   3520 South Morgan Street,   Chicago,, IL 60609-1598
9514896   ##+Ovation Engineering,   122 S. Rowles,   Suite 115,   Romeo, MI 48065-5177
9514936   ##+Panther 11,   P. O. Box 713,   1114 N. Court St.,   Medina, OH 44256-1579
9515003   ##+Performance Auto Parts,   7030 S. Western Ave.,   Chicago, IL 60636-3122
9515085   ##+Power Coolant & Chemical,   15619 Frohock Place,   Charlotte, NC 28277-1721
9515102   ##+Praxair, Inc.,   3750 W. 127Th Street,   Alsip, IL 60803-1504
9515155   ##+Progressive,   P. O. Box 4640,   Carol Stream, IL 60197-4640
9515170   ##+Pti Management,   6501 E Nevada,   Detroit, MI 48234-2833
9515171   ##+Pullman Bank & Trust Co.,   3930 Edison Lakes Pkwy.,   Suite 310,   Mishawaka, IN 46545-3443
9515194   ##+Quality Affiliates,   P. O. Box 2314,   Morganton, NC 28680-2314
9515196   ##+Quality Containment Solutions,   6501 E. Navada,   Detroit, MI 48234-2833
9515206   ##+Quality Systems Registrars,   22630 Davis Drive,   Suite 220,   Sterling, VA 20164-6400
9515238   ##R/D Tech, Inc.,   P.O. Box 3235,   Buffalo, NY 14240-3235
9515304   ##+Republic Engineered Products Inc   3770 Embassy Parkway,   Akron, OH 44333-8367
9515355   ##+Ritter Engineering Company,   4838 W. 128Th Place,   Alsip, IL 60803-3025
9515390   ##+Robohand, Inc.,   482 Pepper Street,   Monroe, CT 06468-2673
9515482   ##+S E Systems, Inc.,   Suite 10,   26203 Production Ave.,   Hayward, CA 94545-3800
9515535    ##Sbc,   P. O. Box 1838,   Saginaw, MI 48605-1838
9515544   ##+Schmit-Kane Pipe & Supply,   5834 N. Clark,   Chicago, IL 60660-3202
9515565   ##+Se Systems, Inc.,   26203 Production Ave.,   Suite 10,   Hayward, CA 94545-3800
9515577   ##+Selector Spline Products,   7665 Nineteen Mile Road,   Sterling Heights, MI 48314-3223
9515583   ##+Serson Supply Inc,   3701 West 49Th Street,   Chicago, IL 60632-3601
9515604   ##+Shopware Inc.,   760 Ridgeview Drive,   Mchenry, IL 60050-7054
9515615   ##+Signature Design Group, Inc.,   17 Court Place,   Naperville, IL 60540-8423
9515619   ##+Silvent,   2645 Ridge Road,   Highland, IN 46322-1687
9515625   ##+Skimoil Inc.,   13451 Conway Rd.,   St. Louis, MO 63141-7229
9515643   ##+Smith Jr. Johnnie,   21 Sheffield Ct,   South Elgin, IL 60177-3037
9515722   ##+Ssac Inc.,   P. O. Box 1100,   8220 Looproad,   Baldwinsville, NY 13027-1321
9515937   ##+Streator Dependable,   410 W.Broadway,   Streator, IL 61364-2112
9515953   ##+Suburban Packing Supplies,   440 Country Club Dr.,   Bensenville, IL 60106-1507
9516019   ##+T.V.S. Mechanical Inc.,   3109 N. Cicero Ave.,   Chicago, IL 60641-5110
9516047   ##+Tech Induction,   22819 Morelli Dr.,   Clinton Twp., MI 48036-1187
9516049   ##+Technical Solutions Inc.,   1920 Livernois,   Troy, MI 48083-1732
9516110   ##+The Mokena Printery,   19843 S. Wolf Road,   Mokena, IL 60448-1315
9516114   ##+The Roofing Corp.,   6701 Osborn Ave.,   Hammond, IN 46323-1456
9516116    #The Times,   P. O. Box 5279,   Carol Steam, IL 60197-5279
9516159   ##+Time Industrial, Inc.,   6422 Lima Road,   Frt. Wayne, IN 46818-1424
9516163   ##+Tmg Machining Inc.,   823 Eagle Dr.,   Bensenville, IL 60106-1946
9516197   ##+Tower Group International, Inc.,   P. O. Box 4590,   Buflao, NY 14240-4590
9516203   ##+Tpb & Associates L.L.C.,   Certified Public Accountants,   10719 Winterset Drive,
            Orland Park, IL 60467-1106
9516206   ##+Trailer Specialties & Equipmnet,   P. O. Box 456,   Burlington, IL 60109-0456
9516220   ##+Transport Distribution Services,   1030 County Road E West,   Suite 100,
            Shoreview, MN 55126-8153
9516228    #Transportation Funding Group, Inc.,   P. O. Box 64418,   St. Paul, MN 55164-0418
9516234   ##+Tri State Truck Specialists,   12600 S. Laramie Ave.,   Alsip, IL 60803-3226
9516277   ##+U. S. Dept. Of Education,   Natinal Payment Center,   P. O. Box 4142,   Grrenville, TX 75403-4142
```

```
District/off: 0752-1          User: pgordon           Page 77 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006          Total Noticed: 5278

              ***** BYPASSED RECIPIENTS (continued) *****
9516303    ##Union Cartage Co., Inc.,   5401 West 65Th Street,   Bedford Park, IL 60638
9516352    ##+Unitech Air Management,   7553 W. 99Th Street,   Bridgeview, IL 60455-2403
9517176    ##+Vektek, Inc.,   P. O. Box 557,   Elwood, KS 66024-0557
9517375    ##+Vogel Lubrication, Inc.,   1008 Jefferson Avenue,   Newport News, VA 23607-6122
10706330   ##+Waste Management RMC,   2421 W Peoria Ave Ste 110,   Phoenix, AZ 85029-4942
9517866    ##+William Scott,   10353 S. Spaulding,   Chicago, IL 60655-2415
9518052    ##+Wisconsin Dept. Of Revenue,   P. O. Box 8912,   Madison, WI 53708
9518297    ##Young Touchstone,   2825 Four Mile Road,   Racine, WI 53404-1005
                                                            TOTALS: 44, * 53, ## 176
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Nov 25, 2011**          **Signature:** *Joseph Speetjens*

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 22, 2011 at the address(es) listed below:
          Aaron L Hammer    on behalf of Defendant  Houghton International Inc. ahammer@freebornpeters.com,
           bkdocketing@freebornpeters.com
          Alex  Pirogovsky   on behalf of Creditor  455 Gibraltar LLC alex@pflaw1.com
          Alexander D Kerr   on behalf of Creditor  Sentry Insurance a Mutual Company
           akerr@tishlerandwald.com,  bmurzanski@tishlerandwald.com
          Alexander D Kerr Jr   on behalf of Creditor  Sentry Insurance a Mutual Company ,
           bmurzanski@tishlerandwald.com
          Amy M Patterson   on behalf of Creditor  Michigan Department of Treasury pattersona3@michigan.gov
          Andrew J Abrams   on behalf of Attorney  Sugar, Friedberg & Felsenthal aabrams@sff-law.com,
           dwest@boodlaw.com
          Ann E Pille    on behalf of Creditor  General Electric Capital Corp. ann.pille@dlapiper.com,
           apille@reedsmith.com
          Barbara L Yong   on behalf of Creditor  Great Lakes Bank blyong@golanchristie.com,
           mperez@golanchristie.com
          Beth A. Osborn   on behalf of Creditor  Jose Santillan beth@jnlegal.net
          Bradley  Morton   on behalf of Creditor  State of Michigan Dept of Treasurys mortonbk@michigan.gov
          Bradley T Koch   on behalf of Defendant  Ford Tool & Machining, Inc. bkoch@holmstromlaw.com
          Bruce E de'Medici   on behalf of Creditor  CIT Group/Equipment Financing, Inc. bdemedici@gmail.com
          Bruce L Wald   on behalf of Creditor  Sentry Insurance a Mutual Company bwald@tishlerandwald.com
          Caren A Lederer   on behalf of Creditor  Great Lakes Bank calederer@golanchristie.com
          Christopher  Parker   on behalf of Defendant  Aetna Health of Illinois Inc
           crparker@michaelbest.com
          Christopher H Purcell   on behalf of Creditor  Ford Motor Credit Company shermlaw13@aol.com
          Christopher J Stasko   on behalf of Defendant  VW Broaching Service, Inc. stasko@staskolaw.com,
           jstasko@staskolaw.com;bbarnicle@staskolaw.com
          Christopher T Sheean   on behalf of Creditor  BP Canada Energy Marketing Corp.
           Sheean@wildmanharrold.com,  csheean@smbtrials.com
          David P Lloyd   on behalf of Defendant  United Maintenance Welding & Machining Co., Inc.
           dlloyd@ggl-law.com
          Deborah L. Thorne   on behalf of Creditor  Quanex Corporation dthorne@btlaw.com,
           kbruhnke@btlaw.com
          Deborah M Gutfeld   on behalf of Defendant  Constellation NewEnergy, Inc.
           dgutfeld@perkinscoie.com,  docketchi@perkinscoie.com
          Dennis A Dressler   on behalf of Defendant  Center Capital Corporation
           ddressler@dresslerpeters.com
          Donald L. Newman   on behalf of Creditor  Lake Forest Bank & Trust Company dnewmanassoc@yahoo.com,
           dnewmanassoc@yahoo.com
          Edmond M Burke   on behalf of Creditor  Bridgeview Machining, Inc ,  tbarbeauld@chuhak.com
          Edward C. Richard   on behalf of Defendant  Bridgeview Machining Corp
           erichard@manetti-griffith.com
          Edward S. Margolis   on behalf of Defendant  Wurth Service Supply, Inc. emargolis@tellerlevit.com
          Elizabeth A Wambsgans   on behalf of Defendant  Grupo Simec, S.A. de C.V.
           ewambsgans@mcdonaldhopkins.com
          Esther E Tryban Telser   on behalf of Defendant  City of Chicago etrybantelser@cityofchicago.org
          Eugene J Geekie   on behalf of Creditor  Visteon Corporation egeekie@schiffhardin.com
          Faith  Dolgin   on behalf of Creditor  Illinois Department Of Revenue faith.dolgin@illinois.gov
          Gary D Santella   on behalf of Creditor  Fuji Machine America Corporation
           gsantella@masudafunai.com,  docketing@masudafunai.com
          Gary M. Vanek   on behalf of Defendant  Heritage Crystal Clean, LLC gvanek@sbfklaw.com
          Gordon E. Gouveia   on behalf of Interested Party J. Giffune ggouveia@shawgussis.com,
           mwestbrook@shawgussis.com
          Gregory J Jordan   on behalf of Interested Party  Donnelly Penman & Partners gjordan@jka-law.com
          Gregory K Stern   on behalf of Defendant  Welding Alloys (USA), Inc. gstern1@flash.net,
           steve_horvath@ilnb.uscourts.gov
          Greta G Weathersby   on behalf of Defendant  North Shore Gas Co. g.weathersby@pecorp.com
          Heather M Durian   on behalf of Creditor  Michigan Department of Treasury durianh@michigan.gov
          Ilana N Glazier   on behalf of Attorney  Heather Lennox iglazier@jonesday.com
          James Heiser   on behalf of Defendant  Ervin Industries, Inc. heiser@chapman.com
          Janice A Alwin   on behalf of Defendant  11159 LLC janice@oakpointpartners.com,
           jake@oakpointpartners.com
          Jeffrey L. Gansberg   on behalf of Creditor  Merchants and Manufacturers Bank gansberg@live.com,
           nsulak@muchshelist.com
          Jeffrey M Schwartz   on behalf of Interested Party  Hephaestus Holdings, Inc.
           jschwartz@muchshelist.com,  nsulak@muchshelist.com
          Jeremy T Stillings   on behalf of Creditor  Jernberg Industries, Inc. jstillings@proskauer.com,
           mhagan@proskauer.com
          Jerry L Switzer   on behalf of Debtor  Iron Mountain Industries, LLC jswitzer@polsinelli.com
          Joel A Stein   on behalf of Creditor  United Community Bank of Lisle joelastein@dlec.com
          Joel H Shapiro   on behalf of Defendant  Revere Electric Supply Co. jshapiro@kksclaw.com
          John  Collen   on behalf of Creditor  Do All Company jcollen@tresslerllp.com,
           tresslerdocket@tresslerllp.com
          John F. Pollick   on behalf of Plaintiff Richard Mason jpollick@mcguirewoods.com
          John M Brom   on behalf of Defendant  FBS Technologies, Inc. jbrom@querrey.com,
           kcordes@querrey.com;mfries@querrey.com
          John W Guarisco   on behalf of Defendant  Spectra, Inc. johnguarisco@gmail.com,  wshaw@ngelaw.com
          Jonathan E Aberman   on behalf of Attorney  Foley & Lardner LLP jaberman@vedderprice.com,
           ecfdocket@vedderprice.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph E Daudish    on behalf of Defendant  Industrial Specialty Chemicals, Inc.
          attorneys@ashackdaudish.com,  attorneys@ashackdaudish.com
          Joseph S. Nacca    on behalf of Creditor  Tunnell Consulting jnacca@novackandmacey.com
          Joshua M Bernstein    on behalf of Creditor  FCC Equipment Financing,  Inc
          jbernstein@dresslerpeters.com
          Joy E Mason    on behalf of Defendant  Metropolitan Water Reclamation District of Greater Chicago
          jelevy@arnstein.com
          Kenneth A Fedinets    on behalf of Defendant  Wisconsin Steel & Tube Corporation
          kfedinets@aapltdlaw.com,  apilati@aapltdlaw.com;pmitchell@aapltdlaw.com
          Lauren  Newman    on behalf of Creditor  Committee of Non-Union Retirees of Jernberg Industries
          lnewman@thompsoncoburn.com,  lnewman@thompsoncoburn.com;frichard@thompsoncoburn.com
          Lauren N. Nachinson    on behalf of Creditor  Do All Company Lauren.Nachinson@quarles.com,
          Faye.Feinstein@quarles.com;Mary.Krupa-Burr@quarles.com
          Laurence J Goldstein    on behalf of Creditor  CitiCapital Comerical Corporation
          lgoldstein@noonanandlieberman.com
          Lisa D. Johnson    on behalf of Defendant  The Standard Companies, Inc. lisa.johnson@hklaw.com
          Lucy K O'Shaughnessy    on behalf of Defendant  Republic Engineered Products, Inc
          loshaughnessy@mcdonaldhopkins.com
          Marc Ira Fenton    on behalf of Creditor  Constellation New Energy, Inc. mfenton@statmanharris.com
          Mark A Carter    on behalf of Defendant  Ford Tool & Machining, Inc. mac@ag-ltd.com,
          asandy@ag-ltd.com
          Mark A Cody    on behalf of Defendant  The Timken Company macody@jonesday.com
          Mark D. Roth    on behalf of Defendant  Nicor Inc. markdroth@gmail.com
          Mark L Radtke    on behalf of Counter-Claimant  JII Real Estate, Inc. mradtke@shawgussis.com,
          bharrington@shawgussis.com
          Martin B. Tucker    on behalf of Creditor  Toyota Motor Manufacturing North America, Inc.
          mtucker@fbtlaw.com
          Matthew  Luzadder    on behalf of Creditor  BP Canada Energy Marketing Corp.
          mluzadder@kelleydrye.com,  BankruptcyDepartment2@KelleyDrye.com;kkleist@kelleydrye.com
          Matthew E. McClintock    on behalf of Defendant  Houghton International Inc.
          mattm@restructuringshop.com,  laurent@restructuringshop.com;amritk@restructuringshop.com
          Merrill  Boone    on behalf of Creditor  Pension Benefit Guaranty Corporation
          boone.merrill@pbgc.gov,  efile@pbgc.gov
          Michael B Weininger    on behalf of Creditor  RBS Asset Finance Inc mweininger@lw-llp.com,
          cpotter@lw-llp.com
          Michael C. Hammer    on behalf of Creditor  Visteon Corporation mchammer2@dickinsonwright.com
          Michael D. Lee    on behalf of Creditor  Premium Assignment Corporation mlee@srcattorneys.com
          Michael L Ralph    on behalf of Defendant  W.A.K. Enterprises, Inc. mlralph@rss-chtd.com,
          dcasey@rss-chtd.com;jtolemy@rss-chtd.com;jobereiner@rss-chtd.com;vkingsley@rrs_chtd.com
          Michael L Sherman    on behalf of Defendant  Induction Services, Inc. shermlaw1@aol.com
          Michael L. Gesas    on behalf of Defendant  Wisconsin Steel & Tube Corporation
          mlgesas@arnstein.com,  blsutton@arnstein.com;lcsolomon@arnstein.com
          Michael M Schmahl    on behalf of Accountant  Horwich Coleman Levin LLC mschmahl@mcguirewoods.com,
          docket@mcguirewoods.com;cgunderson@mcguirewoods.com
          Miles W Hughes    on behalf of Creditor  Kay Manufacturing Corp. mwhughes@mwe.com
          Mitchell L. Marinello    on behalf of Creditor  Tunnell Consulting fplatt@novackmacey.com
          Nicole A Elipas    on behalf of Spec. Counsel  Maxwell Law Group, LLC naelipas@maxwellandpotts.com,
          maxwelllawchicago@yahoo.com;jhsmith@maxwellandpotts.com;vbarad@maxwellandpotts.com
          Patricia K. Smoots    on behalf of Plaintiff Richard Mason psmoots@mcguirewoods.com
          Patrick S Layng    USTPRegion11.ES.ECF@usdoj.gov
          Paul Catanese    on behalf of Accountant  Horwich Coleman Levin LLC pcatanese@mcguirewoods.com,
          docket@mcguirewoods.com
          Paula K. Jacobi    on behalf of Attorney  Sugar, Friedberg & Felsenthal pjacobi@btlaw.com,
          jsantana@btlaw.com;cchilders@btlaw.com
          Peter J Young    on behalf of Debtor  JII Liquidating Inc pyoung@winston.com
          Richard J Mason    on behalf of Plaintiff Richard Mason rmason@mcguirewoods.com,
          docket@mcguirewoods.com;cgunderson@mcguirewoods.com;jbrehm@mcguirewoods.com
          Richard J Mason    rmason@mcguirewoods.com,  IL54@ecfcbis.com
          Richard M Bendix    on behalf of Creditor  Amerimark Bank rbendix@dykema.com,  nrakunas@dykema.com
          Richard M Fogel    on behalf of Creditor  JII Real Estate, Inc. rfogel@shawgussis.com
          Richard N. Kessler    on behalf of Defendant  Republic Engineered Products, Inc
          rkessler@mcdonaldhopkins.com,  lburrell@mcdonaldhopkins.com;smcdonald@mcdonaldhopkins.com
          Robert B. Weiss    on behalf of Creditor  General Motors Corporation rweiss@honigman.com
          Robert R Benjamin    on behalf of Defendant  FBS Technologies, Inc. rrbenjamin@golanchristie.com,
          lreuther@golanchristie.com;jfunk@golanchristie.com;gdaya@golanchristie.com;mperez@golanchristie.c
          om
          Ronald  Peterson    on behalf of Defendant  Inland Cutting Products Co. rpeterson@jenner.com,
          lraiford@jenner.com
          Rosanne  Ciambrone    on behalf of Creditor  Premium Assignment Corporation
          rciambrone@duanemorris.com
          Ryan O. Lawlor    on behalf of Defendant  AML Industries, Inc. Ryan.Lawlor@bryancave.com
          Scott N Opincar    on behalf of Creditor  Republic Engineered Products, Inc
          sopincar@mcdonaldhopkins.com
          Shelly A. DeRousse    on behalf of Plaintiff Richard Mason sderousse@sff-law.com,
          cgarcia@stahlcowen.com
          Sidney M. Kaplan    on behalf of Defendant  Skyway Concession Company LLC
          sidney.kaplan@bakermckenzie.com,  sidney.m.kaplan@bakernet.com,
          docketdepartment.chicago@bakermckenzie.com

District/off: 0752-1          User: pgordon               Page 80 of 80          Date Rcvd: Nov 23, 2011
                             Form ID: pdf006             Total Noticed: 5278

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Stacy J Flanigan    on behalf of Creditor  LaSalle Bank National Associates sflanigan@winston.com,
           ecf_bank@winston.com
          Steven B Towbin    on behalf of Defendant  11159 LLC stowbin@shawgussis.com
          Thomas  Blakemore    on behalf of Creditor  Bank of America, N.A., as Successor in Interest to
           LaSalle Bank National Association tblakemore@winston.com,  ECF_bank@winston.com
          Thomas C. Wolford   on behalf of Defendant  Spectra, Inc. twolford@ngelaw.com
          Thomas V Askounis   on behalf of Creditor  Center Capital Corporation taskounis@askounisdarcy.com,
           jburt@askounisdarcy.com;jham@askounisdarcy.com
          Travis  Rojakovick   on behalf of Defendant  T & F, L.L.C., f/k/a Thilman & Filippini L.L.C.
           trojakovick@mayerbrown.com
          W. Kent Carter   on behalf of Defendant  Steiner Electric Co. wcarter@clarkhill.com,
           estoneking@clarkhill.com
          William  McCarron   on behalf of Creditor  Pension Benefit Guaranty Corporation
           mccarron.william@pbgc.gov,  efile@pbgc.gov
          William D Brejcha   on behalf of Defendant  Protrans International, Inc. wdbrejcha@scopelitis.com,
           mweiland@scopelitis.com;ddevitt@scopelitis.com;rzivit@scopelitis.com
          William D Cherny    on behalf of Creditor  One Source Supply Company wcherny@wideopenwest.com
                                                                                    TOTAL: 108