# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: JII Liquidating, Inc. | § | Case No. 05 B 25909-JHS |
| | § | |
| f/k/a Jernberg Industries, Inc. | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

RICHARD J. MASON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: $92,397,863.55           Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $2,810,483.49     Claims Discharged
                                        Without Payment: $14,553,929.56

Total Expenses of Administration: $5,238,666.24

---

3) Total gross receipts of $ 8,056,430.95 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 7,281.22 (see **Exhibit 2**), yielded net receipts of $8,049,149.73 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $114,112.72 | $114,112.72 | $114,112.72 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,691,925.38 | 4,679,395.12 | 4,679,395.12 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 559,271.12 | 559,271.12 | 559,271.12 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 146,425.25 | 146,425.25 | 146,425.25 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 342,521,389.78 | 17,103,875.08 | 2,549,945.52 |
| **TOTAL DISBURSEMENTS** | $0.00 | $348,033,124.25 | $22,603,079.29 | $8,049,149.73 |

4)  This case was originally filed under Chapter 7 on June 29, 2005. The case was pending for 90 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/31/2012            By:  /s/RICHARD J. MASON
                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| | 1249-000 | 16,041.10 |
| ADJUSTMENT | 1290-000 | -875.89 |
| BACKUP WITHHOLDING REVERSAL | 1290-000 | 294.79 |
| MISCELLANEOUS TDA CREDIT | 1290-000 | 581.10 |
| State of Michigan Income Tax Refund | 1224-000 | 30,109.06 |
| Florida Corporation Tax Refund | 1224-000 | 300.00 |
| State of Wisconsin Income Tax Refund | 1224-000 | 1,261.70 |
| State of Michigan Business Tax Refund | 1224-000 | 1,318.00 |
| ILLINOIS INCOME TAX REFUND | 1224-000 | 2,044.93 |
| Preference | 1241-000 | 2,000.00 |
| REAL ESTATE PARCELS | 1149-000 | 652,629.46 |
| OTHER BUSINESS ASSETS | 1129-000 | 88,986.31 |
| GREATER BAY RENTS | 1122-000 | 58,303.41 |
| INSURANCE POLICY SETTLEMENTS | 1290-000 | 244,097.22 |
| STATE TAX REFUNDS | 1224-000 | 10,261.65 |
| CITY TAX REFUND | 1224-000 | 576.07 |
| PREFERENCES | 1141-000 | 4,620,183.36 |
| GE ADVERSARY COMPLAINT | 1249-000 | 1,000,000.00 |
| SALE PROCEEDS FROM VARIOUS ASSETS | 1290-000 | 1,031,163.81 |
| CITI-CAPITAL RENTS | 1222-000 | 24,556.22 |
| Adversary No. 05 A 01878 Settlement Payment | 1249-000 | 43,336.19 |
| City of Chicago Tax Refund | 1224-000 | 1,753.28 |
| PREFERENCES | 1241-000 | 107,623.28 |
| Interest Income | 1270-000 | 119,885.90 |
| **TOTAL GROSS RECEIPTS** | | **$8,056,430.95** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment | 8500-002 | 0.00 |
| HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment | 8500-002 | 7,281.22 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $7,281.22 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Permium Assignment Corporation | 4210-000 | N/A | 114,112.72 | 114,112.72 | 114,112.72 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $114,112.72 | $114,112.72 | $114,112.72 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Richard J. Mason, Trustee | 2100-000 | N/A | 264,243.26 | 251,713.00 | 251,713.00 |
| Richard J. Mason, Trustee | 2200-000 | N/A | 3,900.00 | 3,900.00 | 3,900.00 |
| McGuireWoods LLP | 3110-000 | N/A | 82,384.50 | 82,384.50 | 82,384.50 |
| Maxwell Law Group, LLC | 3210-600 | N/A | 23,228.50 | 23,228.50 | 23,228.50 |
| McGuireWoods LLP | 3120-000 | N/A | 2,726.70 | 2,726.70 | 2,726.70 |
| Maxwell Law Group, LLC | 3220-610 | N/A | 92.33 | 92.33 | 92.33 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| McGuire Woods, LLP | 3110-000 | N/A | 459,708.00 | 459,708.00 | 459,708.00 |
| McGuire Woods, LLP | 3120-000 | N/A | 17,920.00 | 17,920.00 | 17,920.00 |
| JP Morgan Chase | 3210-600 | N/A | 132,828.73 | 132,828.73 | 132,828.73 |
| JP Morgan Chase | 3220-610 | N/A | 5,789.88 | 5,789.88 | 5,789.88 |
| Miller Advertising Agency, Inc. | 2990-000 | N/A | 1,437.80 | 1,437.80 | 1,437.80 |
| Kentucky State Treasurer | 2820-000 | N/A | 1,592.00 | 1,592.00 | 1,592.00 |
| Ohio Treasurer of State | 2820-000 | N/A | 1,670.00 | 1,670.00 | 1,670.00 |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Clerk of the U.S.Bankruptcy Court | 2990-000 | N/A | 13,750.00 | 13,750.00 | 13,750.00 |
| McGuire Woods, LLP | 3110-000 | N/A | 398,089.50 | 398,089.50 | 398,089.50 |
| McGuire Woods, LLP | 3120-000 | N/A | 9,469.30 | 9,469.30 | 9,469.30 |
| Sugar, Friedberg & Felsenthal LLP | 3210-600 | N/A | 92,416.88 | 92,416.88 | 92,416.88 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 10,257.50 | 10,257.50 | 10,257.50 |
| International Sureties, LTD. | 2300-000 | N/A | 1,150.07 | 1,150.07 | 1,150.07 |
| International Sureties, LTD. | 2300-000 | N/A | 3.00 | 3.00 | 3.00 |
| International Sureties, LTD. | 2300-000 | N/A | 5.38 | 5.38 | 5.38 |
| McGuire Woods, LLP | 3110-000 | N/A | 449,923.50 | 449,923.50 | 449,923.50 |
| McGuire Woods, LLP | 3120-000 | N/A | 11,310.09 | 11,310.09 | 11,310.09 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Sugar & Felsenthal LLP | 3210-600 | N/A | 83,523.81 | 83,523.81 | 83,523.81 |
| McGuireWoods LLP | 3110-000 | N/A | 376,421.00 | 376,421.00 | 376,421.00 |
| McGuireWoods LLP | 3120-000 | N/A | 15,820.65 | 15,820.65 | 15,820.65 |
| McGuire Woods, LLP | 3110-000 | N/A | 377,809.50 | 377,809.50 | 377,809.50 |
| McGuire Woods, LLP | 3120-000 | N/A | 11,538.06 | 11,538.06 | 11,538.06 |
| International Sureties, Ltd. | 2300-000 | N/A | 1,721.79 | 1,721.79 | 1,721.79 |
| International Sureties, Ltd. | 2300-000 | N/A | 27.67 | 27.67 | 27.67 |
| International Sureties, Ltd. | 2300-000 | N/A | 88.40 | 88.40 | 88.40 |
| Nicholas C. Tolerico | 3731-000 | N/A | 7,297.50 | 7,297.50 | 7,297.50 |
| Nicholas C. Tolerico | 3732-000 | N/A | 12.40 | 12.40 | 12.40 |
| McGuire Woods, LLP | 3110-000 | N/A | 213,765.00 | 213,765.00 | 213,765.00 |
| McGuire Woods, LLP | 3120-000 | N/A | 6,870.83 | 6,870.83 | 6,870.83 |
| McGuire Woods, LLP | 3110-000 | N/A | 630,557.50 | 630,557.50 | 630,557.50 |
| McGuire Woods, LLP | 3120-000 | N/A | 32,088.40 | 32,088.40 | 32,088.40 |
| Gould & Pakter | 3731-000 | N/A | 71,872.00 | 71,872.00 | 71,872.00 |
| Nicholas C. Tolerico | 3731-000 | N/A | 10,290.00 | 10,290.00 | 10,290.00 |
| Barnes & Thornburg LLP | 3210-600 | N/A | 25,039.00 | 25,039.00 | 25,039.00 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 76,687.50 | 76,687.50 | 76,687.50 |
| Horwich Coleman Levin, LLC | 3420-000 | N/A | 24.85 | 24.85 | 24.85 |
| Richard J. Mason, Trustee | 2300-000 | N/A | 2,437.15 | 2,437.15 | 2,437.15 |
| Richard J. Mason, Trustee | 2300-000 | N/A | 29.52 | 29.52 | 29.52 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Richard J. Mason, Trustee | 2300-000 | N/A | 94.21 | 94.21 | 94.21 |
| McGuire Woods, LLP | 3110-000 | N/A | 121,748.50 | 121,748.50 | 121,748.50 |
| McGuire Woods, LLP | 3120-000 | N/A | 3,151.00 | 3,151.00 | 3,151.00 |
| Horwich Coleman Levin, LLC | 3410-580 | N/A | 23,496.50 | 23,496.50 | 23,496.50 |
| McGuire Woods, LLP | 3110-000 | N/A | 83,182.00 | 83,182.00 | 83,182.00 |
| McGuire Woods, LLP | 3120-000 | N/A | 1,553.73 | 1,553.73 | 1,553.73 |
| Illinois Department of Revenue | 2820-000 | N/A | 2,961.00 | 2,961.00 | 2,961.00 |
| McGuire Woods, LLP | 3110-000 | N/A | 181,677.00 | 181,677.00 | 181,677.00 |
| McGuire Woods, LLP | 3120-000 | N/A | 4,775.55 | 4,775.55 | 4,775.55 |
| Horwich Coleman Levin, LLC | 3410-580 | N/A | 8,218.50 | 8,218.50 | 8,218.50 |
| Horwich Coleman Levin, LLC | 3420-590 | N/A | 11.30 | 11.30 | 11.30 |
| International Sureties, LTD. | 2300-000 | N/A | 1,990.76 | 1,990.76 | 1,990.76 |
| International Sureties, LTD | 2300-000 | N/A | 23.89 | 23.89 | 23.89 |
| International Sureties, LTD | 2300-000 | N/A | 267.72 | 267.72 | 267.72 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 10,698.00 | 10,698.00 | 10,698.00 |
| McGuire Woods, LLP | 3110-000 | N/A | 178,935.29 | 178,935.29 | 178,935.29 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,060.19 | 1,060.19 | 1,060.19 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 642.59 | 642.59 | 642.59 |
| The Bank of New York Mellon | 2600-000 | N/A | 38.55 | 38.55 | 38.55 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,985.15 | 1,985.15 | 1,985.15 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 535.54 | 535.54 | 535.54 |
| Horwich Coleman Levin, LLC | 3410-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,396.34 | 1,396.34 | 1,396.34 |
| U.S. Bankruptcy Court | 2990-000 | N/A | 4,571.52 | 4,571.52 | 4,571.52 |
| McGuire Woods, LLP | 3110-000 | N/A | 16,041.10 | 16,041.10 | 16,041.10 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $4,691,925.38 | $4,679,395.12 | $4,679,395.12 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Premium Assignment Corporation | 6910-000 | N/A | 11,500.00 | 11,500.00 | 11,500.00 |
| Jenner & Block | 6220-170 | N/A | 43,918.63 | 43,918.63 | 43,918.63 |
| Thompson Coburn FagelHaber LLC | 6990-000 | N/A | 31,224.46 | 31,224.46 | 31,224.46 |
| Sugar & Felsenthal LLP | 6990-000 | N/A | 14,785.71 | 14,785.71 | 14,785.71 |
| FTI Consulting Inc. | 6990-000 | N/A | 5,592.57 | 5,592.57 | 5,592.57 |
| Sentry Insurance | 6710-000 | N/A | 372,257.00 | 372,257.00 | 372,257.00 |
| Pension Benefit Guaranty Corporation | 6710-000 | N/A | 64,723.00 | 64,723.00 | 64,723.00 |
| Office of the US Trustee | 6102-000 | N/A | 10,250.00 | 10,250.00 | 10,250.00 |
| Aramark Uniform & Career Apparel Inc. | 6910-000 | N/A | 519.75 | 519.75 | 519.75 |
| Office of the US Trustee | 6102-000 | N/A | 500.00 | 500.00 | 500.00 |
| Office of the US Trustee | 6102-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $559,271.12 | $559,271.12 | $559,271.12 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| PRIORITY | Illinois Secretary of State | 5800-000 | N/A | 122.20 | 122.20 | 122.20 |
| PRIORITY | Department of Treasury/Revenue/AG | 5800-000 | N/A | 1,999.05 | 1,999.05 | 1,999.05 |
| PRIORITY | Pension Benefit Guaranty Corporation | 5800-000 | N/A | 144,064.00 | 144,064.00 | 144,064.00 |
| PRIORITY | CT Corporation | 5200-000 | N/A | 240.00 | 240.00 | 240.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $146,425.25 | $146,425.25 | $146,425.25 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| IML0001 | LaSalle Bank National Association | 7100-000 | N/A | 12,333,333.30 | 0.00 | 0.00 |
| IML0002 | Air Resources, Inc. | 7100-000 | N/A | 323.75 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| IML0003 | Jackson-Hirsch, Inc. | 7100-000 | N/A | 443.50 | 443.50 | 66.25 |
| IML0004 | Visteon Corporation | 7100-000 | N/A | 1,015,000.00 | 0.00 | 0.00 |
| IML0005 | LaSalle Bank National Association | 7100-000 | N/A | 11,804,625.65 | 0.00 | 0.00 |
| IML0006 | Office of the U.S. Trustee (Administrative) | 7100-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| IML0007 | Mercyworks Occupational Medicine | 7100-000 | N/A | 684.11 | 684.11 | 102.17 |
| IML0008 | Gordon Bros. Steel Warehouse | 7100-000 | N/A | 4,351.63 | 4,351.63 | 649.93 |
| IML0009 | Air Resources, Inc. (Duplicate) | 7100-000 | N/A | 323.75 | 0.00 | 0.00 |
| IML0010 | Cherokee Chemical Co., Inc. d/b/a C.C.I | 7100-000 | N/A | 25,608.00 | 25,608.00 | 3,824.63 |
| IML0011 | H-O-H Chemicals, Inc. | 7100-000 | N/A | 3,393.89 | 3,393.89 | 506.89 |
| IML0012 | Hy-Test Shoe Service | 7100-000 | N/A | 291.54 | 291.54 | 43.54 |
| IML0013 | J. William Giffune, Jr. | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| IML0014 | J. William Giffune, Jr. | 7100-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| IML0015 | J. William Giffune, Jr. | 7100-000 | N/A | 262,500.00 | 0.00 | 0.00 |
| IML0016 | JII Real Estate, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0017 | Jackson-Hirsch, Inc. | 7100-000 | N/A | 443.50 | 0.00 | 0.00 |
| IML0018 | LaSalle Bank National Association | 7100-000 | N/A | 12,333,333.30 | 0.00 | 0.00 |
| IML0019 | LaSalle Bank National Association | 7100-000 | N/A | 11,804,625.65 | 0.00 | 0.00 |
| IML0020 | Michael Mills | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| IML0021 | Michael Mills | 7100-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| IML0022 | Michael Mills | 7100-000 | N/A | 262,500.00 | 0.00 | 0.00 |
| IML0023 | Newelco Uskide | 7100-000 | N/A | 736.80 | 736.80 | 0.00 |
| IML0024 | R. Thomas Beechman | 7100-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| IML0025 | R. Thomas Beechman | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| IML0026 | R. Thomas Beechman | 7100-000 | N/A | 262,500.00 | 0.00 | 0.00 |
| IML0027 | Sumitomo Heavy Industries, Ltd. | 7100-000 | N/A | 328,221.51 | 328,221.51 | 49,020.90 |
| IML0028 | Thomas McDonald | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| IML0029 | Thomas McDonald | 7100-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| IML0030 | Thomas McDonald | 7100-000 | N/A | 262,500.00 | 0.00 | 0.00 |
| IML0031 | Visteon Corporation | 7100-000 | N/A | 2,030,000.00 | 750,000.00 | 112,014.84 |
| IML0032 | Wheelabrator | 7100-000 | N/A | 8,536.78 | 8,536.78 | 1,274.99 |
| IML0033 | Yuma Industries Inc. | 7100-000 | N/A | 3,856.07 | 3,856.07 | 575.92 |
| IML0034 | Pero Kozul | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| IML0035 | Ideal Coffee & Vending Service | 7100-000 | N/A | 1,330.12 | 0.00 | 0.00 |
| IML0036 | Supreme Coffee Service Co. | 7100-000 | N/A | 1,330.12 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| IML0037 | Nagle Pump | 7100-000 | N/A | 3,481.00 | 3,481.00 | 519.90 |
| IML0038 | Forth Person | 7100-000 | N/A | 120.00 | 120.00 | 17.92 |
| IML0039 | Couglin Logistics | 7100-000 | N/A | 33,036.50 | 33,036.50 | 4,934.10 |
| IML0040 | Filter Services Illinois | 7100-000 | N/A | 1,606.90 | 1,606.90 | 240.00 |
| IML0041 | Estate of Roger Thomas Beechman | 7100-000 | N/A | 387,500.00 | 0.00 | 0.00 |
| IML0042 | Save-A-Life Inc. | 7100-000 | N/A | 1,350.00 | 0.00 | 0.00 |
| IML0043 | Estate of Joseph William Giffune | 7100-000 | N/A | 387,500.00 | 0.00 | 0.00 |
| IML0044 | Occupational Health Centers of the Southwest P.A. | 7100-000 | N/A | 179.00 | 179.00 | 26.73 |
| IML0045 | Estate of Tom H. McDonald | 7100-000 | N/A | 387,500.00 | 0.00 | 0.00 |
| IML0046 | Tenaxol Inc. | 7100-000 | N/A | 769.50 | 0.00 | 0.00 |
| IML0047 | Newark In One | 7100-000 | N/A | 568.51 | 568.51 | 84.91 |
| IML0048 | Gordon Bros. Steel Warehouse | 7100-000 | N/A | 4,351.63 | 0.00 | 0.00 |
| IML0049 | Combined Transport Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0050 | Jackson Matthew | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| IML0051 | North Pneumatic Tool Co. | 7100-000 | N/A | 273.83 | 0.00 | 0.00 |
| IML0052 | Howell Welding Corp. | 7100-000 | N/A | 135,085.00 | 0.00 | 0.00 |
| IML0053 | Black River Computers | 7100-000 | N/A | 1,282.33 | 0.00 | 0.00 |
| IML0054 | Movawski Jacek | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0055 | Delano Conveyor | 7100-000 | N/A | 4,670.85 | 4,670.85 | 697.61 |
| IML0056 | Breen'S Uniform Rental | 7100-000 | N/A | 5,373.50 | 5,373.50 | 802.55 |
| IML0057 | Ford Tool & Machining Co. | 7100-000 | N/A | 35,633.09 | 0.00 | 0.00 |
| IML0058 | Hilti Inc. | 7100-000 | N/A | 656.07 | 656.07 | 97.99 |
| IML0059 | Perkins Products | 7100-000 | N/A | 4,966.50 | 0.00 | 0.00 |
| IML0060 | Wirtz Rentals Co. | 7100-000 | N/A | 257.45 | 257.45 | 38.45 |
| IML0061 | Boncosky Oil Co. | 7100-000 | N/A | 4,572.98 | 4,572.98 | 682.99 |
| IML0062 | Electro Kinectics, Inc. | 7100-000 | N/A | 346.97 | 346.97 | 51.82 |
| IML0063 | Griffard Ken | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| IML0064 | Griffard Ken (Duplicate) | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| IML0065 | Ungaretti & Harris | 7100-000 | N/A | 259.95 | 0.00 | 0.00 |
| IML0066 | Ken Griffard (Duplicate) | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| IML0067 | Penar Josef | 7100-000 | N/A | 28,837.75 | 0.00 | 0.00 |
| IML0068 | Jamar Packaging | 7100-000 | N/A | 15,185.76 | 0.00 | 0.00 |
| IML0069 | Miami Optical | 7100-000 | N/A | 455.00 | 0.00 | 0.00 |
| IML0070 | Universal Am-Can Ltd. | 7100-000 | N/A | 750.00 | 750.00 | 112.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| IML0071 | Tomaszek Tadeusz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0072 | Newelco Uskide | 7100-000 | N/A | 736.80 | 0.00 | 0.00 |
| IML0073 | Davis John | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0074 | Mattie Johnson (Deceased) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0075 | Nationwide Gage Calibration Inc. | 7100-000 | N/A | 3,916.34 | 0.00 | 0.00 |
| IML0076 | Solarcczyk Mieczyslaw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0077 | Management Consulting Services | 7100-000 | N/A | 200.00 | 200.00 | 29.87 |
| IML0078 | AML Industries | 7100-000 | N/A | 50,865.00 | 0.00 | 0.00 |
| IML0079 | Intermet Decatur Foundry | 7100-000 | N/A | 1,383,009.00 | 0.00 | 0.00 |
| IML0080 | Carolyn Burnes | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| IML0081 | J&M Fence | 7100-000 | N/A | 8,713.00 | 8,713.00 | 1,301.31 |
| IML0082 | Corporate Express Office Products, Inc. | 7100-000 | N/A | 321.84 | 321.84 | 0.00 |
| IML0083 | Jernberg Industires, Inc., f/k/a New Jernberg | 7100-000 | N/A | 7,330,021.03 | 0.00 | 0.00 |
| IML0084 | A-1 Air Compressor Corp. | 7100-000 | N/A | 250.15 | 250.15 | 37.36 |
| IML0085 | Wisco | 7100-000 | N/A | 3,527.68 | 3,527.68 | 526.87 |
| IML0086 | Thilman & Filippini, LLC | 7100-000 | N/A | 127,491.65 | 0.00 | 0.00 |
| IML0087 | JII Liquidating | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0088 | JSI Liquidating, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0089 | Daniels Petroleum Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0090 | J & H Machine Tools Specialty, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| IML0091 | Solar Automotive | 7100-000 | N/A | 3,082.42 | 0.00 | 0.00 |
| IML0092 | Illinois Department of Revenue | 7100-000 | N/A | 3,498.48 | 0.00 | 0.00 |
| JII0001 | LaSalle Bank National Association | 7100-000 | N/A | 20,396,158.47 | 0.00 | 0.00 |
| JII0002 | Department of Treasury-IRS | 7100-000 | N/A | 30,272.04 | 0.00 | 0.00 |
| JII0003 | Fuji Machine America Corp | 7100-000 | N/A | 4,382,478.80 | 0.00 | 0.00 |
| JII0004 | Visteon Corporation | 7100-000 | N/A | 1,015,000.00 | 0.00 | 0.00 |
| JII0005 | Nextel West Corporation % Nextel Communications Inc. | 7100-000 | N/A | 11,958.80 | 0.00 | 0.00 |
| JII0006 | Ford Motor Credit Company | 7100-000 | N/A | 2,466.74 | 0.00 | 0.00 |
| JII0007 | FedEx Custom Critical | 7100-000 | N/A | 2,795.53 | 0.00 | 0.00 |
| JII0008 | Roadway Express, Inc. | 7100-000 | N/A | 7,210.39 | 7,210.39 | 1,076.89 |
| JII0009 | CDW Computer Centers, Inc. | 7100-000 | N/A | 6,612.14 | 0.00 | 0.00 |
| JII0010 | United Community Bank of Lisle | 7100-000 | N/A | 54,890.45 | 0.00 | 0.00 |
| JII0011 | BP Canada Energy Marketing Corp. | 7100-000 | N/A | 87,486.44 | 0.00 | 0.00 |
| JII0012 | The Timken Company | 7100-000 | N/A | 12,932,340.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| JII0013 | The Timken Company (Jernberg Sales) | 7100-000 | N/A | 12,932,340.00 | 0.00 | 0.00 |
| JII0014 | Toyota Motor Manufacturing North America, Inc., | 7100-000 | N/A | 511,194.00 | 0.00 | 0.00 |
| JII0015 | Zep Manufacturing Company | 7100-000 | N/A | 1,119.69 | 1,119.69 | 167.23 |
| JII0016 | United Parcel Service | 7100-000 | N/A | 346.57 | 346.57 | 51.76 |
| JII0017 | Team Air Express | 7100-000 | N/A | 1,250.00 | 0.00 | 0.00 |
| JII0018 | United States Trustee | 7100-000 | N/A | 10,250.00 | 0.00 | 0.00 |
| JII0019 | Praxair Distribution | 7100-000 | N/A | 410.19 | 0.00 | 0.00 |
| JII0020 | Praxair Distribution | 7100-000 | N/A | 2,370.00 | 0.00 | 0.00 |
| JII0021 | Sentry Insurance a Mutual Company | 7100-000 | N/A | 1,545,723.00 | 423,466.02 | 63,245.97 |
| JII0022 | Entrust Tool & Design Co., Inc. | 7100-000 | N/A | 129,748.50 | 129,748.50 | 19,378.34 |
| JII0023 | Tunnell Consulting, Inc. | 7100-000 | N/A | 806,483.85 | 0.00 | 0.00 |
| JII0024 | US Bancorp Equipment Finance, Inc.- Machine Tool | 7100-000 | N/A | 73,866.62 | 0.00 | 0.00 |
| JII0025 | A. Finkl & Sons Co. | 7100-000 | N/A | 277,244.77 | 0.00 | 0.00 |
| JII0026 | Ace Delivery Service Inc. | 7100-000 | N/A | 10,544.30 | 10,544.30 | 1,574.82 |
| JII0027 | Aerotek | 7100-000 | N/A | 47,263.48 | 0.00 | 0.00 |
| JII0028 | Air Resources, Incorporated | 7100-000 | N/A | 323.75 | 323.75 | 48.35 |
| JII0029 | Alliance Broach and Tool | 7100-000 | N/A | 12,535.50 | 12,535.50 | 1,872.22 |
| JII0030 | Associated Spring Raymond | 7100-000 | N/A | 681.15 | 681.15 | 101.73 |
| JII0031 | BP Canada Energy Marketing Corp.(DUPLICATE) | 7100-000 | N/A | 87,486.44 | 0.00 | 0.00 |
| JII0032 | Bliss Clearing Niagra Inc | 7100-000 | N/A | 566.00 | 566.00 | 84.53 |
| JII0033 | Bridgeview Machining, Inc. | 7100-000 | N/A | 81,457.00 | 0.00 | 0.00 |
| JII0034 | Broadwing Communications Corporation f/k/a Focal | 7100-000 | N/A | 7,394.56 | 7,394.56 | 1,104.40 |
| JII0035 | CDW Computer Centers, Inc. | 7100-000 | N/A | 6,612.14 | 0.00 | 0.00 |
| JII0036 | CIT Technology Financing | 7100-000 | N/A | 51,106.90 | 0.00 | 0.00 |
| JII0037 | Carol Green Lackey | 7100-000 | N/A | 1,929.38 | 0.00 | 0.00 |
| JII0038 | ComEd | 7100-000 | N/A | 20,921.55 | 0.00 | 0.00 |
| JII0039 | ComEd | 7100-000 | N/A | 116,206.50 | 0.00 | 0.00 |
| JII0040 | Con-Way Transportation | 7100-000 | N/A | 2,631.00 | 2,631.00 | 392.95 |
| JII0041 | Department of Treasury-IRS | 7100-000 | N/A | 307,009.61 | 0.00 | 0.00 |
| JII0042 | Durum USA | 7100-000 | N/A | 88,110.00 | 88,110.00 | 13,159.50 |
| JII0043 | Enco Manufacturing Company, Inc. | 7100-000 | N/A | 327.32 | 327.32 | 48.89 |
| JII0044 | Englewood Electrical Supply | 7100-000 | N/A | 9,035.41 | 9,035.41 | 1,349.47 |
| JII0045 | FedEx Custom Critical | 7100-000 | N/A | 2,795.53 | 0.00 | 0.00 |
| JII0046 | Fisher Scientific | 7100-000 | N/A | 371.11 | 371.11 | 55.43 |

| JII0047 | Fluke Electronics | 7100-000 | N/A | 99.00 | 99.00 | 14.79 |
|---------|-------------------|----------|-----|-------|-------|-------|
| JII0048 | Ford Motor Credit Company | 7100-000 | N/A | 2,466.74 | 0.00 | 0.00 |
| JII0049 | Fuji Machine America Corp | 7100-000 | N/A | 4,382,478.80 | 0.00 | 0.00 |
| JII0050 | Fuji Machine America Corp | 7100-000 | N/A | 1,756,254.80 | 0.00 | 0.00 |
| JII0051 | Great American Insurance | 7100-000 | N/A | 18,000.00 | 18,000.00 | 2,688.36 |
| JII0052 | H-O-H Chemicals, Inc. | 7100-000 | N/A | 3,616.98 | 3,616.98 | 540.21 |
| JII0053 | Hy-Test Safety Shoe Service | 7100-000 | N/A | 5,823.58 | 5,823.58 | 869.77 |
| JII0054 | ITP Styli, LLC | 7100-000 | N/A | 61.71 | 61.71 | 9.22 |
| JII0055 | J. William Giffune, Jr. | 7100-000 | N/A | 1,200,000.00 | 0.00 | 0.00 |
| JII0056 | JII Real Estate, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0057 | Jamar Packaging | 7100-000 | N/A | 15,185.76 | 0.00 | 0.00 |
| JII0058 | Jackson-Hirsch, Inc. | 7100-000 | N/A | 1,022.92 | 1,022.92 | 152.78 |
| JII0059 | Kay Manufacturing Co. | 7100-000 | N/A | 2,234,684.54 | 0.00 | 0.00 |
| JII0060 | Konematic, Inc., d/b/a Door Systems | 7100-000 | N/A | 6,200.00 | 6,200.00 | 925.99 |
| JII0061 | LaSalle Bank National Association | 7100-000 | N/A | 20,396,158.47 | 0.00 | 0.00 |
| JII0062 | LaSalle Bank National Association | 7100-000 | N/A | 20,396,158.47 | 0.00 | 0.00 |
| JII0063 | Leco Corporation | 7100-000 | N/A | 2,009.13 | 2,009.13 | 300.07 |
| JII0064 | M. Eldon Wheeler | 7100-000 | N/A | 1,800,000.00 | 0.00 | 0.00 |
| JII0065 | MSC Industrial Supply Co. | 7100-000 | N/A | 2,373.68 | 2,373.68 | 354.52 |
| JII0066 | Marvin Keller Trucking, Inc. | 7100-000 | N/A | 5,450.60 | 5,450.60 | 814.06 |
| JII0067 | McCann Industries, Inc. | 7100-000 | N/A | 221.37 | 221.37 | 33.06 |
| JII0068 | McMaster Carr Supply Co. | 7100-000 | N/A | 51,177.75 | 51,177.75 | 7,643.56 |
| JII0069 | Metropolitan Water Reclamation District of | 7100-000 | N/A | 39,431.47 | 39,431.47 | 5,889.21 |
| JII0070 | Michael Mills | 7100-000 | N/A | 900,000.00 | 0.00 | 0.00 |
| JII0071 | National City Leasing Corporation | 7100-000 | N/A | 170,785.90 | 0.00 | 0.00 |
| JII0072 | Newark InOne | 7100-000 | N/A | 6,543.44 | 6,543.44 | 977.28 |
| JII0073 | Newelco Uskside | 7100-000 | N/A | 12,638.00 | 0.00 | 0.00 |
| JII0074 | Nextel West Corporation % Nextel Communications Inc. | 7100-000 | N/A | 11,958.80 | 0.00 | 0.00 |
| JII0075 | Pac Van, Inc. | 7100-000 | N/A | 2,804.00 | 2,804.00 | 418.79 |
| JII0076 | Prime Office Products | 7100-000 | N/A | 659.62 | 659.62 | 0.00 |
| JII0077 | R. Thomas Beecham | 7100-000 | N/A | 1,200,000.00 | 0.00 | 0.00 |
| JII0078 | Regol-G Special Steel Services, Inc. | 7100-000 | N/A | 45,603.51 | 45,603.51 | 6,811.03 |
| JII0079 | Regol-G Special Steel Services, Inc. | 7100-000 | N/A | 45,603.51 | 0.00 | 0.00 |
| JII0080 | Roadway Express, Inc. | 7100-000 | N/A | 7,210.39 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| JII0081 | Save-A-Life, Inc. | 7100-000 | N/A | 1,350.00 | 1,350.00 | 201.63 |
| JII0082 | Sterling Commerce Americas, Inc. | 7100-000 | N/A | 2,180.15 | 2,180.15 | 325.61 |
| JII0083 | Sungard Availibilty Services, LP | 7100-000 | N/A | 17,393.00 | 0.00 | 0.00 |
| JII0084 | Team Air Express | 7100-000 | N/A | 1,250.00 | 0.00 | 0.00 |
| JII0085 | Tennessee Department of Revenue | 7100-000 | N/A | 3,800.00 | 0.00 | 0.00 |
| JII0086 | The Cornerstone Energy Group, Inc. | 7100-000 | N/A | 41,798.00 | 41,798.00 | 6,242.66 |
| JII0087 | The Standard Company | 7100-000 | N/A | 3,786.21 | 3,786.21 | 565.48 |
| JII0088 | The Timken Company | 7100-000 | N/A | 12,932,340.00 | 0.00 | 0.00 |
| JII0089 | Thomas McDonald | 7100-000 | N/A | 900,000.00 | 0.00 | 0.00 |
| JII0090 | Toyota Motor Manufacturing North America, Inc., | 7100-000 | N/A | 511,194.00 | 150,000.00 | 22,402.97 |
| JII0091 | United Community Bank of Lisle | 7100-000 | N/A | 54,890.45 | 0.00 | 0.00 |
| JII0092 | Visteon Corporation | 7100-000 | N/A | 1,015,000.00 | 0.00 | 0.00 |
| JII0093 | W.W. Grainger, Inc. | 7100-000 | N/A | 17,989.75 | 0.00 | 0.00 |
| JII0094 | Welding Alloys USA, Inc. | 7100-000 | N/A | 318,124.57 | 0.00 | 0.00 |
| JII0095 | Wheelabrator | 7100-000 | N/A | 19,304.48 | 19,304.48 | 2,883.18 |
| JII0096 | Wisconsin Steel & Tube Corp. | 7100-000 | N/A | 585,207.84 | 0.00 | 0.00 |
| JII0097 | Yuma Industries, Inc. | 7100-000 | N/A | 6,423.12 | 6,423.12 | 959.31 |
| JII0098 | Zurich American Insurance Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0099 | Zurich American Insurance Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0100 | FedEx Custom Critical | 7100-000 | N/A | 2,795.53 | 2,795.53 | 417.52 |
| JII0101 | Entrust Tool & Design Co., Inc. | 7100-000 | N/A | 129,748.50 | 0.00 | 0.00 |
| JII0102 | Bohler Tyssen Welding USA, Inc. | 7100-000 | N/A | 91,227.62 | 91,227.62 | 13,625.13 |
| JII0103 | Sterling Commerce Americas, Inc. | 7100-000 | N/A | 781.11 | 781.11 | 116.66 |
| JII0104 | Praxair Distribution | 7100-000 | N/A | 410.19 | 410.19 | 61.26 |
| JII0105 | Praxair Distribution | 7100-000 | N/A | 93.87 | 0.00 | 0.00 |
| JII0106 | Praxair Distribution (Duplicate) | 7100-000 | N/A | 2,370.00 | 0.00 | 0.00 |
| JII0107 | Praxair Inc. | 7100-000 | N/A | 8,286.20 | 8,286.20 | 1,237.57 |
| JII0108 | Midwest Converters, Inc. | 7100-000 | N/A | 3,540.00 | 3,540.00 | 528.71 |
| JII0109 | Metric & Multistandard Components | 7100-000 | N/A | 92.80 | 92.80 | 13.86 |
| JII0110 | Stockyards Hardware | 7100-000 | N/A | 4,585.05 | 4,585.05 | 684.79 |
| JII0111 | Xerox Corporation % Xerox Capital Services LLC | 7100-000 | N/A | 19,545.86 | 19,545.86 | 2,919.24 |
| JII0112 | Saet SpA | 7100-000 | N/A | 977,575.92 | 0.00 | 0.00 |
| JII0113 | Republic Engineered Products Inc. | 7100-000 | N/A | 14,560,042.84 | 0.00 | 0.00 |
| JII0114 | Illinois Bell Telephone Company, Inc | 7100-000 | N/A | 677.30 | 677.30 | 0.00 |

| JII0115 | Citibank (USA) N.A. | 7100-000 | N/A | 4,636.06 | 4,636.06 | 0.00 |
|---|---|---|---|---|---|---|
| JII0116 | Williams Scotsman, Inc. | 7100-000 | N/A | 3,052.44 | 3,052.44 | 455.89 |
| JII0117 | Alliance Mfg., Inc. | 7100-000 | N/A | 567.41 | 567.41 | 84.74 |
| JII0118 | Combined Transport Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0119 | McDaniel Fire Systems | 7100-000 | N/A | 1,190.00 | 1,190.00 | 177.73 |
| JII0120 | High Psi Ltd. | 7100-000 | N/A | 244.67 | 244.67 | 36.54 |
| JII0121 | Quality Hydraulics | 7100-000 | N/A | 1,201.93 | 1,201.93 | 179.51 |
| JII0122 | Ace Delivery Service Inc. | 7100-000 | N/A | 10,544.30 | 0.00 | 0.00 |
| JII0123 | Radley Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0124 | Illinois Crane, Inc. | 7100-000 | N/A | 1,091.42 | 1,091.42 | 163.01 |
| JII0125 | Pneumatic Techniques, Inc. | 7100-000 | N/A | 3,294.96 | 3,294.96 | 492.11 |
| JII0126 | Supreme Coffee Service Co. | 7100-000 | N/A | 1,330.12 | 1,330.12 | 0.00 |
| JII0127 | Miller Ivory | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0128 | Ideal Coffee & Vending Service | 7100-000 | N/A | 1,330.12 | 0.00 | 0.00 |
| JII0129 | Kiser Controls Co. | 7100-000 | N/A | 4,315.42 | 4,315.42 | 644.52 |
| JII0130 | Estate of Joseph William Giffune .Jr. | 7100-000 | N/A | 193,000.00 | 0.00 | 0.00 |
| JII0131 | Estate of Roger Thomas Beecham | 7100-000 | N/A | 3,025,000.00 | 0.00 | 0.00 |
| JII0132 | Estate of Thomas H. McDonald | 7100-000 | N/A | 350,000.00 | 0.00 | 0.00 |
| JII0133 | Perkins Product | 7100-000 | N/A | 97,089.70 | 0.00 | 0.00 |
| JII0134 | ITP Styli, LLC | 7100-000 | N/A | 61.71 | 61.71 | 9.22 |
| JII0135 | Pero Kozul | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| JII0136 | The Minister Machine Company | 7100-000 | N/A | 444.54 | 444.54 | 66.39 |
| JII0137 | Flow Products, Inc. | 7100-000 | N/A | 2,176.08 | 2,176.08 | 325.00 |
| JII0138 | Ace Delivery Service Inc. | 7100-000 | N/A | 10,544.30 | 0.00 | 0.00 |
| JII0139 | Occupational Health Center of the Southwest | 7100-000 | N/A | 2,937.50 | 2,937.50 | 438.72 |
| JII0140 | Jacek Kroliki | 7100-000 | N/A | 465.00 | 0.00 | 0.00 |
| JII0141 | Truckomat Corporation | 7100-000 | N/A | 3,259.22 | 3,259.22 | 486.77 |
| JII0142 | Wirtz Rentals Co. | 7100-000 | N/A | 2,301.76 | 2,301.76 | 343.78 |
| JII0143 | Macmillin Hydraulic Engineering | 7100-000 | N/A | 5,215.42 | 5,215.42 | 778.94 |
| JII0144 | Naylor Automotive Engineering | 7100-000 | N/A | 13,057.26 | 13,057.26 | 1,950.14 |
| JII0145 | Truckomat Corporation (Duplicate) | 7100-000 | N/A | 3,259.22 | 0.00 | 0.00 |
| JII0146 | Consolidated Plastic Co. | 7100-000 | N/A | 1,205.85 | 1,205.85 | 180.10 |
| JII0147 | Warehouse Direct | 7100-000 | N/A | 2,786.15 | 2,786.15 | 416.12 |
| JII0148 | Rex Radiator & Welding Co. | 7100-000 | N/A | 340.00 | 340.00 | 50.78 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| JII0149 | Gordon Bros. Steel Warehouse | 7100-000 | N/A | 4,351.63 | 4,351.63 | 649.93 |
| JII0150 | Save-A-Life, Inc. | 7100-000 | N/A | 1,350.00 | 0.00 | 0.00 |
| JII0151 | Chicago Air Power | 7100-000 | N/A | 448.24 | 448.24 | 66.95 |
| JII0152 | National Waste/Allied Waste Service | 7100-000 | N/A | 2,764.47 | 2,764.47 | 412.88 |
| JII0153 | Tenaxol, Inc. | 7100-000 | N/A | 769.50 | 769.50 | 114.93 |
| JII0154 | Pomp'S Tires Service, Inc. | 7100-000 | N/A | 2,068.38 | 2,068.38 | 308.92 |
| JII0155 | Rotating Equipment Specialists, LLC | 7100-000 | N/A | 2,325.00 | 2,325.00 | 347.25 |
| JII0156 | Fairfield Industrial Sales | 7100-000 | N/A | 848.49 | 848.49 | 126.72 |
| JII0157 | Minyard Billy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0158 | Donaldson Co. | 7100-000 | N/A | 2,656.97 | 2,656.97 | 396.83 |
| JII0159 | Circle System, Inc. | 7100-000 | N/A | 997.60 | 997.60 | 148.99 |
| JII0160 | Freeway Ford Truck Sales Inc. | 7100-000 | N/A | 3,414.38 | 3,414.38 | 509.95 |
| JII0161 | National Waste/Allied Waste Service | 7100-000 | N/A | 24,162.27 | 24,162.27 | 3,608.71 |
| JII0162 | Pro Trans International, Inc. | 7100-000 | N/A | 13,704.51 | 13,704.51 | 2,046.81 |
| JII0163 | Occupational Health Center of the Southwest | 7100-000 | N/A | 470.50 | 470.50 | 70.27 |
| JII0164 | Stanislaw Kielar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0165 | Save-A-Life, Inc. | 7100-000 | N/A | 1,350.00 | 0.00 | 0.00 |
| JII0166 | John Vincent | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0167 | Jackson Matthew | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| JII0168 | Andrzey Luka | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0169 | Jan Zemojcin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0170 | Ase Industries, Inc. | 7100-000 | N/A | 1,118.95 | 1,118.95 | 167.12 |
| JII0171 | Ase Industries, Inc. (Duplicate) | 7100-000 | N/A | 1,118.95 | 0.00 | 0.00 |
| JII0172 | FagelHaber, LLC | 7100-000 | N/A | 31,224.46 | 0.00 | 0.00 |
| JII0173 | Automatic Service Equipment | 7100-000 | N/A | 1,118.95 | 0.00 | 0.00 |
| JII0174 | Donald V. Gallagher | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| JII0175 | Stanislaw Borek | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0176 | Ase/Final Phase | 7100-000 | N/A | 1,118.95 | 0.00 | 0.00 |
| JII0177 | Mieczyslaw Solarczyk | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0178 | Aml Industries | 7100-000 | N/A | 96,800.00 | 0.00 | 0.00 |
| JII0179 | Tomaszek Tadeusz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0180 | Vektek, Inc. | 7100-000 | N/A | 391.46 | 391.46 | 58.47 |
| JII0181 | Walter A. Borodenko | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0182 | Gordon Bros. Steel Warehouse | 7100-000 | N/A | 4,351.63 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| JII0183 | Donald V. Gallagher | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| JII0184 | Andrzej Kulpa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0185 | Penar Jozef | 7100-000 | N/A | 28,837.75 | 0.00 | 0.00 |
| JII0186 | Intermet Decatur Foundry | 7100-000 | N/A | 1,383,009.00 | 1,383,009.00 | 206,556.70 |
| JII0187 | Omega Castings, Inc. | 7100-000 | N/A | 7,193.00 | 7,193.00 | 1,074.30 |
| JII0188 | Ohio Semitronics, Inc. | 7100-000 | N/A | 738.52 | 738.52 | 110.30 |
| JII0189 | Garrett George | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0190 | Deublin Company | 7100-000 | N/A | 210.00 | 210.00 | 31.36 |
| JII0191 | Wirco, Inc. | 7100-000 | N/A | 6,357.00 | 0.00 | 0.00 |
| JII0192 | National Machinery LLC | 7100-000 | N/A | 1,354.91 | 1,354.91 | 202.36 |
| JII0193 | Talx Corporation | 7100-000 | N/A | 557.81 | 557.81 | 83.31 |
| JII0194 | Superior Industrial Supply Co. | 7100-000 | N/A | 11,907.54 | 11,907.54 | 1,778.43 |
| JII0195 | Mutual Truck Parts Co., Inc. | 7100-000 | N/A | 953.60 | 953.60 | 142.42 |
| JII0196 | Nationwide Gage Calibration, Inc. | 7100-000 | N/A | 3,916.34 | 3,916.34 | 584.92 |
| JII0197 | Jamar Packaging | 7100-000 | N/A | 15,185.76 | 0.00 | 0.00 |
| JII0198 | Harney Partners, LLC | 7100-000 | N/A | 3,750.00 | 3,750.00 | 560.07 |
| JII0199 | Mieczyslaw Solarczyk | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0200 | Tuxedo Junction, Inc. | 7100-000 | N/A | 2,994.52 | 2,994.52 | 447.24 |
| JII0201 | Solar Automotive | 7100-000 | N/A | 3,082.42 | 3,082.42 | 460.37 |
| JII0202 | Siemens Energy & Automation, Inc. | 7100-000 | N/A | 3,985.00 | 3,985.00 | 595.17 |
| JII0203 | National City Leasing Corporation | 7100-000 | N/A | 105,660.75 | 105,660.75 | 15,780.76 |
| JII0204 | USF Holland Inc. | 7100-000 | N/A | 4,750.21 | 4,750.21 | 709.46 |
| JII0205 | North Pneumatic Tool Co. | 7100-000 | N/A | 273.83 | 278.83 | 41.64 |
| JII0206 | Penar Jozef | 7100-000 | N/A | 28,837.75 | 0.00 | 0.00 |
| JII0207 | Concorde Laboratories, Inc. | 7100-000 | N/A | 30,669.39 | 30,669.39 | 4,580.57 |
| JII0208 | Miami Optical | 7100-000 | N/A | 455.00 | 455.00 | 67.96 |
| JII0209 | Travers Tool Co., Inc. | 7100-000 | N/A | 92.23 | 92.23 | 13.77 |
| JII0210 | Howell Welding Corp. | 7100-000 | N/A | 135,085.00 | 0.00 | 0.00 |
| JII0211 | M.P. Iding Co., Inc. | 7100-000 | N/A | 35,575.17 | 35,575.17 | 5,313.26 |
| JII0212 | Admiral Steel Corp | 7100-000 | N/A | 412.38 | 412.38 | 61.59 |
| JII0213 | Black River Computers | 7100-000 | N/A | 1,282.33 | 1,282.33 | 191.52 |
| JII0214 | John J. Moroney And Co. | 7100-000 | N/A | 1,235.72 | 1,235.72 | 0.00 |
| JII0215 | Arch Wireless | 7100-000 | N/A | 133.89 | 133.89 | 0.00 |
| JII0216 | UGS Corp. | 7100-000 | N/A | 2,737.92 | 2,737.92 | 408.92 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| JII0217 | Newelco Uskside | 7100-000 | N/A | 3,374.80 | 3,374.80 | 0.00 |
| JII0218 | Ritter Engineering Company | 7100-000 | N/A | 6,008.22 | 6,008.22 | 897.35 |
| JII0219 | Mid-America Propane Company | 7100-000 | N/A | 959.54 | 959.54 | 143.31 |
| JII0220 | Electro Kinetic, Inc. | 7100-000 | N/A | 12,225.48 | 12,225.48 | 1,825.91 |
| JII0221 | Jernberg Industries, Inc. f/k/a New Jernberg | 7100-000 | N/A | 29,348,373.80 | 0.00 | 0.00 |
| JII0222 | Cincinnati Tool Co. | 7100-000 | N/A | 2,468.75 | 2,468.75 | 368.72 |
| JII0223 | Meters and Controls Inc. | 7100-000 | N/A | 1,496.49 | 1,496.49 | 223.51 |
| JII0224 | Norman Equipment Co., Inc. | 7100-000 | N/A | 311.12 | 311.12 | 46.47 |
| JII0225 | R.S. Hughes Company Inc. | 7100-000 | N/A | 558.12 | 558.12 | 83.36 |
| JII0226 | JDRF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0227 | Midway Truck Parts, Inc. | 7100-000 | N/A | 516.67 | 516.67 | 77.17 |
| JII0228 | GE Capital Modular Space Transport International Pool | 7100-000 | N/A | 491.27 | 491.27 | 0.00 |
| JII0229 | De Lage Landen Financial Services, Inc. | 7100-000 | N/A | 12,185.40 | 12,185.40 | 1,819.93 |
| JII0230 | Emery Enterprises | 7100-000 | N/A | 1,210.91 | 1,210.91 | 180.85 |
| JII0231 | Ungaretti & Harris | 7100-000 | N/A | 9,756.82 | 0.00 | 0.00 |
| JII0232 | Lubrico, Inc. | 7100-000 | N/A | 7,296.03 | 7,296.03 | 1,089.68 |
| JII0233 | Waste Management | 7100-000 | N/A | 649.04 | 649.04 | 96.94 |
| JII0234 | Griffard Kenneth P. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 746.77 |
| JII0235 | Premium Assignment Corp. | 7100-000 | N/A | 144,367.00 | 144,367.00 | 21,561.66 |
| JII0236 | Pension Benefit Guranty Corporation | 7100-000 | N/A | 1,410,121.00 | 1,208,478.00 | 180,489.95 |
| JII0237 | Pension Benefit Guranty Corporation | 7100-000 | N/A | 92,872.81 | 111,305.00 | 16,623.75 |
| JII0238 | Pension Benefit Guranty Corporation | 7100-000 | N/A | 11,732,300.00 | 9,551,313.00 | 1,426,518.35 |
| JII0239 | Breen'S Uniform Rental | 7100-000 | N/A | 13,608.90 | 13,608.90 | 2,032.53 |
| JII0240 | Travers Tool Co., Inc. | 7100-000 | N/A | 92.23 | 92.23 | 13.77 |
| JII0241 | Sautter Patrick J | 7100-000 | N/A | 8,002.50 | 8,002.50 | 1,195.20 |
| JII0242 | Breen'S Uniform Rental | 7100-000 | N/A | 13,608.90 | 0.00 | 0.00 |
| JII0243 | Morawski Jacek | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0244 | Breen'S Uniform Rental | 7100-000 | N/A | 5,755.85 | 5,755.85 | 859.65 |
| JII0245 | CRST Malone Inc. | 7100-000 | N/A | 584.95 | 584.95 | 87.36 |
| JII0246 | General Electric Capital Corporation | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 149,353.12 |
| JII0247 | Premium Assignment Corp. | 7100-000 | N/A | 114,112.72 | 0.00 | 0.00 |
| JII0248 | Tennessee Department of Revenue | 7100-000 | N/A | 1,477.80 | 0.00 | 0.00 |
| JII0249 | Constellation NewEnergy, Inc. | 7100-000 | N/A | 779,112.58 | 0.00 | 0.00 |
| JII0250 | DoALL Company | 7100-000 | N/A | 1,200,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| JII0251 | Chicago Department of Revenue | 7100-000 | N/A | 74.40 | 0.00 | 0.00 |
| JII0252 | Chicago Dept. Of Revenue | 7100-000 | N/A | 1,845.00 | 0.00 | 0.00 |
| JII0253 | General Electric Capital Corporation | 7100-000 | N/A | 80,000.00 | 0.00 | 0.00 |
| JII0254 | Thilman & Filippini, LLC | 7100-000 | N/A | 127,491.65 | 0.00 | 0.00 |
| JII0255 | IM Liquidating, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0256 | JII Liquidating, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0257 | Tennessee Department of Revenue | 7100-000 | N/A | 828.42 | 0.00 | 0.00 |
| JII0258 | Tennessee Department of Revenue | 7100-000 | N/A | 730.69 | 0.00 | 0.00 |
| JII0259 | Ryerson & Sons, Inc., Joseph T. | 7100-000 | N/A | 2,441.51 | 2,441.51 | 364.65 |
| JII0260 | Wausau Insurance Company | 7100-000 | N/A | 2,075.00 | 2,075.00 | 309.91 |
| JII0261 | Wisco | 7100-000 | N/A | 45,427.00 | 45,427.00 | 6,784.66 |
| JII0262 | Towsend Wade | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0263 | Daniels Petroleum Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0264 | Ellis Willie | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JII0265 | Edm Zap Parts Inc. | 7100-000 | N/A | 413.00 | 413.00 | 61.68 |
| JII0266 | Concorde Laboratories, Inc. | 7100-000 | N/A | 30,669.39 | 30,669.39 | 4,580.57 |
| JII0267 | National Union Fire Insurance Co. | 7100-000 | N/A | 16,782.00 | 0.00 | 0.00 |
| JII0268 | R-Con Nondestructive Test Consultants | 7100-000 | N/A | 921.67 | 0.00 | 0.00 |
| JII0269 | J & H Machine Tool Specialty, Inc. | 7100-000 | N/A | 6,003.16 | 0.00 | 0.00 |
| JII0270 | Department of Treasury-IRS | 7100-000 | N/A | 30,272.04 | 30,272.04 | 4,521.22 |
| JII0271 | Ervin Industries | 7100-000 | N/A | 24,805.25 | 0.00 | 0.00 |
| JII0272 | CT Corporation | 7100-000 | N/A | 240.00 | 0.00 | 0.00 |
| JII0273 | Heritage Crystal Clean | 7100-000 | N/A | 25,414.47 | 0.00 | 0.00 |
| JII0274 | Premium Assignment Corp. | 7100-000 | N/A | 144,367.00 | 0.00 | 0.00 |
| JII0275 | Aramark Uniform & Career Apparel, Inc. | 7100-000 | N/A | 519.75 | 0.00 | 0.00 |
| JII0276 | Northern Safeco, Inc. | 7100-000 | N/A | 2,790.76 | 0.00 | 0.00 |
| JII0277 | Zurich American Insurance Co. | 7100-000 | N/A | 370,200.00 | 370,200.00 | 55,290.52 |
| JII0278 | Mitsubishi Materials U.S.A. Corp. | 7100-000 | N/A | 156,643.60 | 0.00 | 0.00 |
| JII0279 | EFCO, Inc. d/b/a Erie Press Systems | 7100-000 | N/A | 5,000.00 | 5,000.00 | 746.77 |
| JII0280 | Houghton International Inc. | 7100-000 | N/A | 4,661.26 | 4,661.26 | 696.17 |
| JSI0001 | LaSalle Bank National Association | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0002 | Nextel West Corporation % Nextel Communications Inc. | 7100-000 | N/A | 1,434.55 | 0.00 | 0.00 |
| JSI0003 | Office of the U.S. Trustee | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| JSI0004 | Department of the Treasury - Internal Revenue Service | 7100-000 | N/A | 14,416.78 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JSI0005 | Department of the Treasury - Internal Revenue Service | 7100-000 | N/A | 14,416.78 | 0.00 | 0.00 |
| JSI0006 | LaSalle Bank National Association | 7100-000 | N/A | 20,396,158.47 | 0.00 | 0.00 |
| JSI0007 | Michael Mills | 7100-000 | N/A | 900,000.00 | 0.00 | 0.00 |
| JSI0008 | Nextel West Corporation % Nextel Communications Inc. | 7100-000 | N/A | 1,434.55 | 0.00 | 0.00 |
| JSI0009 | The Timken Company | 7100-000 | N/A | 12,932,340.00 | 0.00 | 0.00 |
| JSI0010 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0011 | Conrad & Son | 7100-000 | N/A | 492.47 | 492.47 | 73.55 |
| JSI0012 | Chicago Nut & Bolt | 7100-000 | N/A | 5,836.06 | 5,836.06 | 871.63 |
| JSI0013 | Ideal Coffee & Vending Service | 7100-000 | N/A | 1,330.12 | 0.00 | 0.00 |
| JSI0014 | Dreisilker Electric Motors Inc. | 7100-000 | N/A | 3,095.00 | 3,095.00 | 462.25 |
| JSI0015 | Temp Control Inc. | 7100-000 | N/A | 5,687.11 | 5,687.11 | 849.39 |
| JSI0016 | Mikolajczk Tadeuz | 7100-000 | N/A | 1,288.00 | 0.00 | 0.00 |
| JSI0017 | Ok Safety | 7100-000 | N/A | 230.40 | 230.40 | 0.00 |
| JSI0018 | Ok Safety | 7100-000 | N/A | 930.80 | 930.80 | 0.00 |
| JSI0019 | Ok Safety | 7100-000 | N/A | 444.75 | 444.75 | 0.00 |
| JSI0020 | Ok Safety | 7100-000 | N/A | 415.65 | 415.65 | 0.00 |
| JSI0021 | Wisconsin Steel & Tube | 7100-000 | N/A | 585,207.84 | 0.00 | 0.00 |
| JSI0022 | Ok Safety | 7100-000 | N/A | 18.45 | 18.45 | 0.00 |
| JSI0023 | Ok Safety | 7100-000 | N/A | 1,044.55 | 1,044.55 | 0.00 |
| JSI0024 | Ok Safety | 7100-000 | N/A | 15.20 | 15.20 | 0.00 |
| JSI0025 | Ok Safety | 7100-000 | N/A | 474.29 | 474.29 | 0.00 |
| JSI0026 | Ok Safety | 7100-000 | N/A | 43.65 | 43.65 | 0.00 |
| JSI0027 | Ok Safety | 7100-000 | N/A | 1,061.95 | 1,061.95 | 0.00 |
| JSI0028 | Ok Safety | 7100-000 | N/A | 109.20 | 109.20 | 0.00 |
| JSI0029 | Ase Industries | 7100-000 | N/A | 1,525.00 | 1,525.00 | 0.00 |
| JSI0030 | Ok Safety | 7100-000 | N/A | 1,059.75 | 1,059.75 | 0.00 |
| JSI0031 | Tool Service Corp. | 7100-000 | N/A | 3,822.59 | 0.00 | 0.00 |
| JSI0032 | Ok Safety | 7100-000 | N/A | 25.20 | 25.20 | 0.00 |
| JSI0033 | Ok Safety | 7100-000 | N/A | 86.40 | 86.40 | 0.00 |
| JSI0034 | Ok Safety | 7100-000 | N/A | 64.80 | 64.80 | 0.00 |
| JSI0035 | Peters & Associates | 7100-000 | N/A | 1,200.00 | 1,200.00 | 179.22 |
| JSI0036 | Pak Matthew | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0037 | United Lift Truck | 7100-000 | N/A | 25,069.54 | 25,069.54 | 3,744.21 |
| JSI0038 | Combined Transport Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| JSI0039 | Pero Kozul | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| JSI0040 | Mahr Federal Products | 7100-000 | N/A | 605.00 | 605.00 | 90.36 |
| JSI0041 | Avis | 7100-000 | N/A | 1,493.91 | 1,493.91 | 223.12 |
| JSI0042 | Digi-Key Corporation | 7100-000 | N/A | 508.83 | 508.83 | 76.00 |
| JSI0043 | Industrial Appraisal Company | 7100-000 | N/A | 1,385.00 | 1,385.00 | 206.85 |
| JSI0044 | Save-A-Life-Inc. | 7100-000 | N/A | 1,350.00 | 0.00 | 0.00 |
| JSI0045 | Gordon Bros. Steel Warehouse | 7100-000 | N/A | 4,351.63 | 0.00 | 0.00 |
| JSI0046 | Miami Optical | 7100-000 | N/A | 455.00 | 0.00 | 0.00 |
| JSI0047 | Fairfield Industrial Sales | 7100-000 | N/A | 848.49 | 0.00 | 0.00 |
| JSI0048 | Donaldson Co., Inc. | 7100-000 | N/A | 2,656.97 | 0.00 | 0.00 |
| JSI0049 | Adamiec Mieczyslaw | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| JSI0050 | Rock Valley Oil & Chemical | 7100-000 | N/A | 5,896.16 | 5,896.16 | 880.61 |
| JSI0051 | Savaglio Brothers, Inc. | 7100-000 | N/A | 11,196.22 | 11,196.22 | 1,672.19 |
| JSI0052 | Chesterston A.W. | 7100-000 | N/A | 3,315.94 | 3,315.94 | 495.25 |
| JSI0053 | Management Consulting Services | 7100-000 | N/A | 1,103.50 | 1,103.50 | 164.81 |
| JSI0054 | United Recycling | 7100-000 | N/A | 115.20 | 115.20 | 17.21 |
| JSI0055 | Carco Incorporated | 7100-000 | N/A | 98.92 | 98.92 | 14.77 |
| JSI0056 | Eclispe Combustion | 7100-000 | N/A | 1,885.85 | 1,885.85 | 281.66 |
| JSI0057 | Penar Jozef | 7100-000 | N/A | 28,837.75 | 0.00 | 0.00 |
| JSI0058 | Foerster Systems Division | 7100-000 | N/A | 6,250.00 | 6,250.00 | 933.46 |
| JSI0059 | Kowalkowski Wladyslaw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0060 | Robinson Industries, Inc. | 7100-000 | N/A | 23,450.00 | 23,450.00 | 3,502.33 |
| JSI0061 | R & L Carriers | 7100-000 | N/A | 5,919.17 | 5,919.17 | 884.05 |
| JSI0062 | One Source Supply | 7100-000 | N/A | 20,143.11 | 20,143.11 | 3,008.44 |
| JSI0063 | Beau Industries | 7100-000 | N/A | 3,462.00 | 3,462.00 | 517.06 |
| JSI0064 | Howell Welding Corp. | 7100-000 | N/A | 135,085.00 | 0.00 | 0.00 |
| JSI0065 | Industrial Maintenance, Welding | 7100-000 | N/A | 10,250.00 | 10,250.00 | 1,530.87 |
| JSI0066 | Supreme Coffee Service Co. | 7100-000 | N/A | 1,330.12 | 0.00 | 0.00 |
| JSI0067 | Peters & Associates | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| JSI0068 | Pillar Industries | 7100-000 | N/A | 3,863.03 | 3,863.03 | 576.96 |
| JSI0069 | Black River Computers | 7100-000 | N/A | 1,282.33 | 0.00 | 0.00 |
| JSI0070 | Robert'S Electric Co. | 7100-000 | N/A | 989.08 | 989.08 | 147.72 |
| JSI0071 | Mid-America Propane Company | 7100-000 | N/A | 65,660.66 | 65,660.66 | 9,806.62 |
| JSI0072 | Illinois Crane, Inc. | 7100-000 | N/A | 1,091.42 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| JSI0073 | Tanis Inc. | 7100-000 | N/A | 6,904.00 | 6,904.00 | 1,031.13 |
| JSI0074 | Cameron Dwayne | 7100-000 | N/A | 59,920.00 | 0.00 | 0.00 |
| JSI0075 | Plewa Jan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0076 | Jernberg Industries | 7100-000 | N/A | 38,293,858.43 | 0.00 | 0.00 |
| JSI0077 | Cameron | 7100-000 | N/A | 1,540.40 | 1,540.40 | 230.06 |
| JSI0078 | Suburban Optometric Group | 7100-000 | N/A | 240.00 | 240.00 | 35.84 |
| JSI0079 | Lansing Forge, Inc. | 7100-000 | N/A | 13,903.65 | 13,903.65 | 2,076.55 |
| JSI0080 | Wm. Wright & Associates, Inc. | 7100-000 | N/A | 5,230.00 | 5,230.00 | 781.12 |
| JSI0081 | Iesco Inc. | 7100-000 | N/A | 2,940.00 | 2,940.00 | 439.10 |
| JSI0082 | Stepp Equipment Co. | 7100-000 | N/A | 125.00 | 125.00 | 18.67 |
| JSI0083 | Fire Equipment Co. | 7100-000 | N/A | 4,933.26 | 4,933.26 | 736.80 |
| JSI0084 | Magnacheck | 7100-000 | N/A | 973.75 | 973.75 | 145.43 |
| JSI0085 | Inland Industrial Electric Service Co. | 7100-000 | N/A | 8,481.32 | 8,481.32 | 1,266.71 |
| JSI0086 | Lance Gypsum & Lime Products | 7100-000 | N/A | 145.60 | 145.60 | 21.75 |
| JSI0087 | Nationwide Gage Calibration Inc. | 7100-000 | N/A | 3,916.34 | 0.00 | 0.00 |
| JSI0088 | Crucible Service Center | 7100-000 | N/A | 8,290.39 | 8,290.39 | 1,238.20 |
| JSI0089 | Fanuc America | 7100-000 | N/A | 6,889.99 | 6,889.99 | 1,029.04 |
| JSI0090 | Magnaflux | 7100-000 | N/A | 14,026.19 | 14,026.19 | 2,094.86 |
| JSI0091 | Ace Delivery Service | 7100-000 | N/A | 10,544.30 | 0.00 | 0.00 |
| JSI0092 | Midway Truck Parts | 7100-000 | N/A | 516.67 | 0.00 | 0.00 |
| JSI0093 | High Psi Ltd. | 7100-000 | N/A | 244.67 | 0.00 | 0.00 |
| JSI0094 | Advance Fire & Safety | 7100-000 | N/A | 568.97 | 568.97 | 84.98 |
| JSI0095 | Ok Safety | 7100-000 | N/A | 582.40 | 582.40 | 0.00 |
| JSI0096 | Solar Automotive | 7100-000 | N/A | 3,082.42 | 0.00 | 0.00 |
| JSI0097 | Ok Safety | 7100-000 | N/A | 797.60 | 797.60 | 0.00 |
| JSI0098 | Ok Safety | 7100-000 | N/A | 901.20 | 901.20 | 0.00 |
| JSI0099 | Ok Safety | 7100-000 | N/A | 338.60 | 338.60 | 0.00 |
| JSI0100 | H.R. Direct | 7100-000 | N/A | 132.96 | 132.96 | 19.86 |
| JSI0101 | Ok Safety | 7100-000 | N/A | 72.75 | 72.75 | 0.00 |
| JSI0102 | Ok Safety | 7100-000 | N/A | 736.10 | 736.10 | 0.00 |
| JSI0103 | Ok Safety | 7100-000 | N/A | 262.80 | 262.80 | 0.00 |
| JSI0104 | Ok Safety | 7100-000 | N/A | 1,300.14 | 1,300.14 | 0.00 |
| JSI0105 | Ok Safety | 7100-000 | N/A | 126.40 | 126.40 | 0.00 |
| JSI0106 | Ok Safety | 7100-000 | N/A | 28.70 | 28.70 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| JSI0107 | Ok Safety | 7100-000 | N/A | 223.20 | 223.20 | 0.00 |
|---------|-----------|----------|-----|--------|--------|------|
| JSI0108 | Ok Safety | 7100-000 | N/A | 218.25 | 218.25 | 0.00 |
| JSI0109 | Ok Safety | 7100-000 | N/A | 1,039.90 | 1,039.90 | 0.00 |
| JSI0110 | Tomaszek Tadeusz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0111 | Ok Safety | 7100-000 | N/A | 32.40 | 32.40 | 0.00 |
| JSI0112 | Ok Safety | 7100-000 | N/A | 870.55 | 870.55 | 0.00 |
| JSI0113 | Donald V. Gallagher-Counsel For Plaintiff Betty | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| JSI0114 | Ok Safety | 7100-000 | N/A | 1,036.55 | 1,036.55 | 0.00 |
| JSI0115 | Ok Safety | 7100-000 | N/A | 893.60 | 893.60 | 0.00 |
| JSI0116 | Carolyn Burnes, Donald V. Gallagher | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| JSI0117 | Solarczyk Mieczyslaw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0118 | Key Bellevilles, Inc. | 7100-000 | N/A | 235.45 | 235.45 | 35.17 |
| JSI0119 | Thyssen | 7100-000 | N/A | 46,314.00 | 0.00 | 0.00 |
| JSI0120 | VW Broaching Services, Inc. | 7100-000 | N/A | 14,085.00 | 0.00 | 0.00 |
| JSI0121 | Bradley Supply Co. | 7100-000 | N/A | 20,101.63 | 20,101.63 | 3,002.24 |
| JSI0122 | Transport Trailer Inc. | 7100-000 | N/A | 11,445.25 | 11,445.25 | 1,709.38 |
| JSI0123 | Great Lakes Distributing, Inc. | 7100-000 | N/A | 128.17 | 128.17 | 19.14 |
| JSI0124 | Flakt Fan Group | 7100-000 | N/A | 1,166.00 | 1,166.00 | 174.15 |
| JSI0125 | Hunterdon Transformer Co. | 7100-000 | N/A | 4,511.00 | 4,511.00 | 673.73 |
| JSI0126 | Lee Lumber N/A | 7100-000 | N/A | 2,369.02 | 2,369.02 | 353.82 |
| JSI0127 | Forgings Industry Association | 7100-000 | N/A | 2,312.00 | 2,312.00 | 345.30 |
| JSI0128 | Circle Systems, Inc. | 7100-000 | N/A | 997.60 | 0.00 | 0.00 |
| JSI0129 | Comptorgage Corporation | 7100-000 | N/A | 255.78 | 255.78 | 38.20 |
| JSI0130 | Central Steel & Wire Co. | 7100-000 | N/A | 1,232.69 | 1,232.69 | 184.11 |
| JSI0131 | Leja Karol | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0132 | Tenaxol, Inc. | 7100-000 | N/A | 769.50 | 0.00 | 0.00 |
| JSI0133 | Industrial Fluid Systems | 7100-000 | N/A | 1,580.34 | 1,580.34 | 236.03 |
| JSI0134 | Stephen Bader & Co., Inc. | 7100-000 | N/A | 1,777.49 | 1,777.49 | 265.47 |
| JSI0135 | Morawski Jacek | 7100-000 | N/A | 186.00 | 0.00 | 0.00 |
| JSI0136 | Wurth Service Supply, Inc. | 7100-000 | N/A | 10,162.66 | 0.00 | 0.00 |
| JSI0137 | R.S. Hughs Co., Inc. | 7100-000 | N/A | 6,516.36 | 6,516.36 | 973.24 |
| JSI0138 | Sentry Insurance | 7100-000 | N/A | 1,545,723.00 | 0.00 | 0.00 |
| JSI0139 | Hauck Manufacturing Co. | 7100-000 | N/A | 328.38 | 328.38 | 49.04 |
| JSI0140 | Griffard Ken | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| JSI0141 | Illinois Secretary of State | 7100-000 | N/A | 122.20 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| JSI0142 | Tech Induction | 7100-000 | N/A | 36,627.00 | 0.00 | 0.00 |
| JSI0143 | Newelco Uskside | 7100-000 | N/A | 12,638.00 | 0.00 | 0.00 |
| JSI0144 | Intermet Decatur Foundry | 7100-000 | N/A | 1,383,009.00 | 0.00 | 0.00 |
| JSI0145 | Department of Treasury/Revenue/AG | 7100-000 | N/A | 438.75 | 0.00 | 0.00 |
| JSI0146 | Department of Treasury/Revenue/AG | 7100-000 | N/A | 1,995.05 | 0.00 | 0.00 |
| JSI0147 | Department of Treasury/Revenue/AG | 7100-000 | N/A | 9,256.84 | 0.00 | 0.00 |
| JSI0148 | Jamar Packaging | 7100-000 | N/A | 15,185.76 | 0.00 | 0.00 |
| JSI0149 | Clary Arthur | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0150 | Clary Arthur | 7100-000 | N/A | 370.00 | 0.00 | 0.00 |
| JSI0151 | Thilman & Filippini, LLC | 7100-000 | N/A | 127,491.65 | 0.00 | 0.00 |
| JSI0152 | Czeslaw Dylag | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| JSI0153 | Townsend Oscar | 7100-000 | N/A | 1,399.91 | 0.00 | 0.00 |
| JSI0154 | Townsend Oscar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0155 | Daniels Petroleum | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0156 | JII Liquidating, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0157 | IM Liquidating, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| JSI0158 | Miller Ivory | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| JSI0159 | Department of the Treasury - Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $342,521,389.78 | $17,103,875.08 | $2,549,945.52 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 05 B 25909-JHS | **Trustee:** (330470) RICHARD J. MASON | |
| **Case Name:** JII Liquidating, Inc. | **Filed (f) or Converted to (c):** 06/29/05 (f) | |
| | **§341(a) Meeting Date:** 11/14/05 | |
| **Period Ending:** 12/31/12 | **Claims Bar Date:** 04/27/06 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned**<br>OA=§554(a)<br>DA=§554(c) | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| 1 | LaSalle Bank Collection Account<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #1 | 70,875.33 | 70,875.33 | | 0.00 | FA |
| 2 | LaSalle Bank A/P Account<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #2 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | LaSalle Bank Other Account<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #3 | 19.61 | 19.61 | | 0.00 | FA |
| 4 | Double Barrel Management Security Deposit<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #4 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 5 | Trade Accounts' Receivable<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #5 | 45,441,640.00 | 45,441,640.00 | | 0.00 | FA |
| 6 | Equipment/Furnishings/Supplies<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #6 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Inventory<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #7 | 345,348.00 | 345,348.00 | | 0.00 | FA |
| 8 | Pre-Paid Accounts<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #8 | 6,150.00 | 6,150.00 | | 0.00 | FA |
| 9 | State of Michigan Income Tax Refund (u) | 30,109.06 | 30,109.06 | | 30,109.06 | FA |
| 10 | Florida Corporation Tax Refund (u)<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #10 | 300.00 | 300.00 | | 300.00 | FA |
| 11 | State of Wisconsin Income Tax Refund (u)<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #11 | 775.00 | 775.00 | | 1,261.70 | FA |
| 12 | State of Michigan Business Tax Refund (u)<br>CASE 05-25910 JERNBERG SALES, INC. ASSET #12 | 1,318.00 | 1,318.00 | | 1,318.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 05 B 25909-JHS | Trustee: | (330470) | RICHARD J. MASON |
| Case Name: | JII Liquidating, Inc. | Filed (f) or Converted (c): | 06/29/05 (f) | |
| | | §341(a) Meeting Date: | 11/14/05 | |
| Period Ending: 12/31/12 | | Claims Bar Date: | 04/27/06 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | ILLINOIS INCOME TAX REFUND  (u) CASE 05-25910 JERNBERG SALES, INC. ASSET #13 | 2,044.93 | 2,044.93 | | 2,044.93 | FA |
| 14 | Preference  (u) CASE 05-25910 JERNBERG SALES, INC. ASSET #14 | 0.00 | 0.00 | | 2,000.00 | FA |
| 15 | REAL ESTATE PARCELS CASE 05-25909 JII LIQUIDATING, INC. ASSET #1 | 287,789.00 | 0.00 | | 652,629.46 | FA |
| 16 | BUSINESS CHECKING ACCOUNTS CASE 05-25909 JII LIQUIDATING, INC. ASSET #2 | 123,268.37 | 0.00 | DA | 0.00 | FA |
| 17 | VARIOUS SECURITY DEPOSITS CASE 05-25909 JII LIQUIDATING, INC. ASSET #3 | 1,755,748.09 | 0.00 | DA | 0.00 | FA |
| 18 | VARIOUS ACCOUNT RECEIVABLES CASE 05-25909 JII LIQUIDATING, INC. ASSET #4 | 50,335,726.00 | 0.00 | DA | 0.00 | FA |
| 19 | VEHICLES CASE 05-25909 JII LIQUIDATING, INC. ASSET #5 | 678,650.00 | 0.00 | DA | 0.00 | FA |
| 20 | VARIOUS OFFICE EQUIPMENT CASE 05-25909 JII LIQUIDATING, INC. ASSET #6 | 1,611,843.00 | 0.00 | DA | 0.00 | FA |
| 21 | VARIOUS BUSINESS SUPPLIES CASE 05-25909 JII LIQUIDATING, INC. ASSET #7 | 13,457,178.00 | 0.00 | DA | 0.00 | FA |
| 22 | INVENTORY CASE 05-25909 JII LIQUIDATING, INC. ASSET #8 | 4,816,806.00 | 0.00 | DA | 0.00 | FA |
| 23 | OTHER BUSINESS ASSETS CASE 05-25909 JII LIQUIDATING, INC. ASSET #9 | 14,586,108.00 | 0.00 | | 88,986.31 | FA |
| 24 | GREATER BAY RENTS CASE 05-25909 JII LIQUIDATING, INC. ASSET #10 | 58,303.41 | 58,303.41 | | 58,303.41 | FA |
| 25 | INSURANCE POLICY SETTLEMENTS  (u) CASE 05-25909 JII LIQUIDATING, INC. ASSET #11 | Unknown | Unknown | | 244,097.22 | FA |
| 26 | STATE TAX REFUNDS  (u) CASE 05-25909 JII LIQUIDATING, INC. ASSET #12 | 0.00 | 0.00 | | 10,261.65 | FA |
| 27 | CITY TAX REFUND  (u) CASE 05-25909 JII LIQUIDATING, INC. ASSET #13 | 576.07 | 576.07 | | 576.07 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 05 B 25909-JHS | Trustee:       (330470)   RICHARD J. MASON |
| Case Name:    JII Liquidating, Inc. | Filed (f) or Converted (c): 06/29/05 (f) |
| | §341(a) Meeting Date:  11/14/05 |
| Period Ending: 12/31/12 | Claims Bar Date:      04/27/06 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 28 | PREFERENCES<br>CASE 05-25909 JII LIQUIDATING, INC. ASSET #14 | Unknown | Unknown | | 4,620,183.36 | FA |
| 29 | GE ADVERSARY COMPLAINT (u)<br>CASE 05-25909 JII LIQUIDATING, INC. ASSET #15 | 1,000,000.00 | 1,000,000.00 | | 1,000,000.00 | FA |
| 30 | SALE PROCEEDS FROM VARIOUS ASSETS (u)<br>CASE 05-25909 JII LIQUIDATING, INC. ASSET #16 | 1,031,163.81 | 1,031,163.81 | | 1,031,163.81 | FA |
| 31 | CITI-CAPITAL RENTS (u)<br>CASE 05-25909 JII LIQUIDATING, INC. ASSET #17 | 24,556.22 | 24,556.22 | | 24,556.22 | FA |
| 32 | Adversary No. 05 A 01878 Settlement Payment (u)<br>CASE 05-25909 JII LIQUIDATING, INC. ASSET #18 | 0.00 | 0.00 | | 43,336.19 | FA |
| 33 | LaSalle Bank Accounts<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #1 | 153,285.79 | 153,285.79 | DA | 0.00 | FA |
| 34 | ADP Security Deposit<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #2 | 960.00 | 960.00 | DA | 0.00 | FA |
| 35 | Integrated Machinery Deposit<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #3 | 20,000.00 | 20,000.00 | DA | 0.00 | FA |
| 36 | OBL Great Lakes Bank Deposit<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #4 | 14,719.80 | 14,719.80 | DA | 0.00 | FA |
| 37 | OBL United Bank Deposit<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #5 | 7,565.50 | 7,565.50 | DA | 0.00 | FA |
| 38 | Trade Accounts' Receivable<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #6 | 32,592.00 | 32,592.00 | DA | 0.00 | FA |
| 39 | Equipment/Furnishings/Supplies<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #7 | 80,734.00 | 80,734.00 | DA | 0.00 | FA |
| 40 | Business Machinery/Fixtures<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #8 | 15,534,987.00 | 15,534,987.00 | DA | 0.00 | FA |
| 41 | Inventory<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #9 | 390,180.00 | 390,180.00 | DA | 0.00 | FA |
| 42 | Prepaid Accounts/Capitlizations/Depreciation<br>CASE 05-25912 IM LIQUIDATING, LLC. ASSET #10 | 3,383,620.00 | 3,383,620.00 | DA | 0.00 | FA |
| 43 | City of Chicago Tax Refund (u) | 1,753.28 | 1,753.28 | | 1,753.28 | FA |

Exhibit 8

## Form 1

Page: 4

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 05 B 25909-JHS | | Trustee: | (330470) | RICHARD J. MASON |
|---|---|---|---|---|---|
| Case Name: | JII Liquidating, Inc. | | Filed (f) or Converted (c): | 06/29/05 (f) | |
| | | | §341(a) Meeting Date: | 11/14/05 | |
| Period Ending: 12/31/12 | | | Claims Bar Date: | 04/27/06 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | PREFERENCES (u)  CASE 05-25912 IM LIQUIDATING, LLC. ASSET #12 | Unknown | Unknown | | 107,623.28 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 119,885.90 | Unknown |
| 45 | **Assets    Totals** (Excluding unknown values) | **$155,291,693.27** | **$67,638,576.81** | | **$8,040,389.85** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee is in working on the JII Real Estate matter

**Initial Projected Date Of Final Report (TFR):**    December 31, 2006        **Current Projected Date Of Final Report (TFR):**    December 31, 2011

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | Account: | ***-*****17-19 - Time Deposit Account |
| Taxpayer ID #: | **-***6778 | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/05 | | FUNDING ACCOUNT: ********1765 | TRANSFER TO CERTIFICATE OF DEPOSIT | 9999-000 | 1,031,000.00 | | 1,031,000.00 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,023.02 | | 1,032,023.02 |
| 12/29/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | 286.45 | | 1,032,309.47 |
| 12/29/05 | | JP Morgan Chase | ADJUSTMENT | 1290-000 | -286.45 | | 1,032,023.02 |
| 12/29/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | -286.45 | | 1,031,736.57 |
| 12/30/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | 294.65 | | 1,032,031.22 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,052.33 | | 1,033,083.55 |
| 12/30/05 | | JP Morgan Chase | ADJUSTMENT | 1290-000 | -294.65 | | 1,032,788.90 |
| 12/30/05 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | -294.65 | | 1,032,494.25 |
| 01/31/06 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | 294.79 | | 1,032,789.04 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,052.82 | | 1,033,841.86 |
| 01/31/06 | | JP Morgan Chase | ADJUSTMENT | 1290-000 | -294.79 | | 1,033,547.07 |
| 01/31/06 | | JP Morgan Chase | DEPOSITED ITEM RETURN | 1290-000 | -294.79 | | 1,033,252.28 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 974.26 | | 1,034,226.54 |
| 03/15/06 | | JP Morgan Chase | MISCELLANEOUS TDA CREDIT | 1290-000 | 581.10 | | 1,034,807.64 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,291.31 | | 1,037,098.95 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,560.29 | | 1,039,659.24 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 1,680.15 | | 1,041,339.39 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,284.61 | | 1,042,624.00 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,367.71 | | 1,043,991.71 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,538.60 | | 1,046,530.31 |
| 09/01/06 | | JP Morgan Chase | BACKUP WITHHOLDING REVERSAL | 1290-000 | 294.79 | | 1,046,825.10 |
| 09/05/06 | Int | JP Morgan Chase | MISCELLANEOUS TDA CREDIT | 1270-000 | 4.28 | | 1,046,829.38 |
| 09/20/06 | Int | JP Morgan Chase | MISCELLANEOUS TDA CREDIT | 1270-000 | 3,989.00 | | 1,050,818.38 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,501.34 | | 1,053,319.72 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,687.11 | | 1,056,006.83 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 2,606.96 | | 1,058,613.79 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.0000% | 1270-000 | 7,859.55 | | 1,066,473.34 |
| 05/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 7,653.04 | | 1,074,126.38 |
| 06/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 2,563.20 | | 1,076,689.58 |
| 07/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 2,569.32 | | 1,079,258.90 |
| 08/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 2,520.91 | | 1,081,779.81 |
| 08/31/07 | | TRANSFER TO MMA | | 9999-000 | -400,000.00 | | 681,779.81 |
| 09/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,766.44 | | 683,546.25 |
| 10/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,596.62 | | 685,142.87 |
| 11/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,568.93 | | 686,711.80 |
| 12/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,572.51 | | 688,284.31 |

Subtotals:  $688,284.31        $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-19 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,576.13 | | 689,860.44 |
| 02/25/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,502.25 | | 691,362.69 |
| 03/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,486.55 | | 692,849.24 |
| 04/23/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 1,489.75 | | 694,338.99 |
| 05/23/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 761.32 | | 695,100.31 |
| 06/23/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 762.15 | | 695,862.46 |
| 06/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 138.23 | | 696,000.69 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 829.96 | | 696,830.65 |
| 07/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 27.68 | | 696,858.33 |
| 08/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 830.99 | | 697,689.32 |
| 09/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 831.97 | | 698,521.29 |
| 10/27/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 860.74 | | 699,382.03 |
| 11/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 834.00 | | 700,216.03 |
| 12/26/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 633.34 | | 700,849.37 |
| 01/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 267.91 | | 701,117.28 |
| 02/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 230.54 | | 701,347.82 |
| 03/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 172.96 | | 701,520.78 |
| 04/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 178.76 | | 701,699.54 |
| 05/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.36 | | 701,814.90 |
| 06/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.38 | | 701,930.28 |
| 07/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 119.24 | | 702,049.52 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.41 | | 702,164.93 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.58 | | 702,251.51 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 89.47 | | 702,340.98 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.59 | | 702,427.57 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 95.27 | | 702,522.84 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 115.49 | | 702,638.33 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.63 | | 702,724.96 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 89.53 | | 702,814.49 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.66 | | 702,901.15 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 86.66 | | 702,987.81 |
| 06/03/10 | | Transfer out to account ********1766 | Transfer out to account ********1766 | 9999-000 | -702,987.81 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $-688,284.31 | $0.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****17-19 - Time Deposit Account |
| Taxpayer ID #: | **-***6778 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | -71,987.81 | 0.00 | |
| | | | **Subtotal** | | **71,987.81** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$71,987.81** | **$0.00** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-20 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/06 | | FUNDING ACCOUNT: ********1765 | TRANSFER | 9999-000 | 700,000.00 | | 700,000.00 |
| 12/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 26.84 | | 700,026.84 |
| 12/12/06 | | JP Morgan Chase | TRANSFER | 9999-000 | -700,026.84 | | 0.00 |
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | **$0.00** |
| | | | Less: Bank Transfers | | -26.84 | 0.00 | |
| | | | **Subtotal** | | 26.84 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$26.84** | **$0.00** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-21 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/07 | | FUNDING ACCOUNT: ********1765 | TRANSFER | 9999-000 | 600,000.00 | | 600,000.00 |
| 05/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,353.63 | | 604,353.63 |
| 08/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,385.22 | | 608,738.85 |
| 11/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,417.04 | | 613,155.89 |
| 11/08/07 | | Transfer From MMA 312-8918917-65 | Transfer From MMA 312-8918917-65 | 9999-000 | 280,092.75 | | 893,248.64 |
| 11/27/07 | | Transfer To MMA 312-8918917-65 | Transfer To MMA 312-8918917-65 | 9999-000 | | 60,000.00 | 833,248.64 |
| 12/19/07 | | Transfer to MMA | Transfer to MMA | 9999-000 | | 420,000.00 | 413,248.64 |
| 02/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 4,507.62 | | 417,756.26 |
| 05/06/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9000% | 1270-000 | 3,031.26 | | 420,787.52 |
| 08/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,523.90 | | 422,311.42 |
| 11/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,529.41 | | 423,840.83 |
| 02/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 1,163.95 | | 425,004.78 |
| 05/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 318.00 | | 425,322.78 |
| 08/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 212.13 | | 425,534.91 |
| 09/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 69.96 | | 425,604.87 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 74.63 | | 425,679.50 |
| 11/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 69.98 | | 425,749.48 |
| 12/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 69.99 | | 425,819.47 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 72.34 | | 425,891.81 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 70.01 | | 425,961.82 |
| 03/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 70.03 | | 426,031.85 |
| 04/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 54.28 | | 426,086.13 |
| 05/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 52.53 | | 426,138.66 |
| 06/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 52.54 | | 426,191.20 |
| 06/08/10 | | Transfer out to account ********1766 | Transfer out to account ********1766 | 9999-000 | -426,191.20 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 480,000.00 | 480,000.00 | $0.00 |
| Less: Bank Transfers | 453,901.55 | 480,000.00 | |
| **Subtotal** | 26,098.45 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $26,098.45 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05 B 25909-JHS | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** JII Liquidating, Inc. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****17-65 - Money Market Account |
| **Taxpayer ID #:** **-***6778 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/31/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/17/05 | {30} | JERNBERG INDUSTRIES, INC. | DEPOSIT | 1290-000 | 1,030,859.55 | | 1,030,859.55 |
| 10/18/05 | {30} | JERNBERG INDUSTRIES, INC. | DEPOSIT | 1290-000 | 304.26 | | 1,031,163.81 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 206.25 | | 1,031,370.06 |
| 10/31/05 | | ACCOUNT FUNDED: ********1719 | TRANSFER TO CERTIFICATE OF DEPOSIT | 9999-000 | | 1,031,000.00 | 370.06 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.17 | | 370.23 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.19 | | 370.42 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.21 | | 370.63 |
| 02/17/06 | {23} | Richard J. Mason, Trustee | RETAINER BALANCE FROM CARSON FISCHER, P.L.C. | 1129-000 | 88,986.31 | | 89,356.94 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 12.09 | | 89,369.03 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 148.13 | | 89,517.16 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 165.69 | | 89,682.85 |
| 05/01/06 | {32} | CENTER CAPITAL CORPORATION | CLAIM SETTLEMENT DEPOSIT | 1249-000 | 43,336.19 | | 133,019.04 |
| 05/01/06 | 1001 | Horwich Coleman Levin, LLC | ACCOUNTANT'S FEE PAYMENT | 3410-000 | | 20,000.00 | 113,019.04 |
| 05/30/06 | {24} | Greater Bay Bank | Acct #05 A 01879; Payment #1; INITIAL SETTLEMENT AMOUNT | 1122-000 | 3,533.54 | | 116,552.58 |
| 05/30/06 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #2; JUNE 1, 2006, RENT PAYMENT | 1122-000 | 1,766.77 | | 118,319.35 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 215.76 | | 118,535.11 |
| 06/07/06 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #3; SETTLEMENT AMOUNT BALANCE | 1122-000 | 3,533.54 | | 122,068.65 |
| 06/07/06 | {31} | CITI-CAPITAL COMMERCIAL CORPORATION | Acct #05 A 01881; Payment #1; INITIAL SETTLEMENT PAYMENT | 1222-000 | 2,728.50 | | 124,797.15 |
| 06/16/06 | {31} | Jernberg Industries, Inc. | FINAL SETTLEMENT PAYMENT | 1222-000 | 21,827.72 | | 146,624.87 |
| 06/27/06 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #4; JULY 1, 2006, RENT PAYMENT | 1122-000 | 1,766.77 | | 148,391.64 |
| 06/27/06 | {26} | City of Chicago | IRON MOUNTAIN INDUSTRIES' TAX REFUND | 1224-000 | 1,753.28 | | 150,144.92 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 243.12 | | 150,388.04 |
| 07/11/06 | 1002 | Horwich Coleman Levin, LLC | Second Payment Per Engagement Letter | 3410-000 | | 20,000.00 | 130,388.04 |
| 07/31/06 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #5 | 1122-000 | 1,766.77 | | 132,154.81 |
| 07/31/06 | {26} | State of Michigan | INCOME TAX REFUND | 1224-000 | 30,109.06 | | 162,263.87 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 264.21 | | 162,528.08 |
| 08/29/06 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #6 | 1122-000 | 1,766.77 | | 164,294.85 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 308.96 | | 164,603.81 |
| 09/08/06 | {25} | Sentry Insurance | Telephone & Data Systems, Inc. - 90-02578 | 1290-000 | 100,000.00 | | 264,603.81 |

| | | Subtotals: | $1,335,603.81 | $1,071,000.00 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****17-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 09/22/06 | {27} | City of Chicago | CITY TAX REFUND | 1224-000 | 576.07 | | 265,179.88 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 405.33 | | 265,585.21 |
| 10/03/06 | {28} | SILVIO D. DESERTO | PREFERENCE DEMAND PAYMENT | 1141-000 | 1,000.00 | | 266,585.21 |
| 10/17/06 | {28} | McNichols Co. | PREFERENCE DEMAND PAYMENT | 1141-000 | 1,872.00 | | 268,457.21 |
| 10/17/06 | {28} | Pac-Van, Inc. | PREFERENCE DEMAND PAYMENT | 1141-000 | 3,305.00 | | 271,762.21 |
| 10/17/06 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #7 | 1122-000 | 1,766.77 | | 273,528.98 |
| 10/19/06 | {28} | Pillar Induction Company, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,506.64 | | 275,035.62 |
| 10/26/06 | 1003 | Horwich Coleman Levin, LLC | Third Payment Per Engagement Letter | 3410-000 | | 20,000.00 | 255,035.62 |
| 10/31/06 | {28} | AGIE CHARMILLES | AGIE CHARMILLES F/K/A INTECH EDM PREFERENCE PAYMENT DEPOSIT | 1141-000 | 711.08 | | 255,746.70 |
| 10/31/06 | {28} | Robinson Industries, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 6,925.52 | | 262,672.22 |
| 10/31/06 | {28} | Breen', Inc. A/K/A Breen's Uniform Rental | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 4,165.95 | | 266,838.17 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 529.14 | | 267,367.31 |
| 11/02/06 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #8 | 1122-000 | 1,766.77 | | 269,134.08 |
| 11/07/06 | {28} | TENAXOL, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 769.50 | | 269,903.58 |
| 11/07/06 | {29} | Deutsche Bank Trust | GE SETTLEMENT DEPOSIT | 1249-000 | 1,000,000.00 | | 1,269,903.58 |
| 11/21/06 | {26} | Florida Department of Revenue | CORPORATION TAX REFUND | 1224-000 | 300.00 | | 1,270,203.58 |
| 11/22/06 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #9 | 1122-000 | 1,766.77 | | 1,271,970.35 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 1,977.02 | | 1,273,947.37 |
| 12/11/06 | | ACCOUNT FUNDED: ********1720 | TRANSFER | 9999-000 | | 700,000.00 | 573,947.37 |
| 12/12/06 | | JP Morgan Chase | TRANSFER | 9999-000 | 700,026.84 | | 1,273,974.21 |
| 12/14/06 | | JP Morgan Chase | FIRST INTERIM FEE PAYMENT FOR SUGAR, FRIEDBERG & FELSENTHAL | | | 138,618.61 | 1,135,355.60 |
| | | | FEES FOR ATTORNEY          132,828.73 TO TRUSTEE | 3210-600 | | | 1,135,355.60 |
| | | | EXPENSES FOR            5,789.88 ATTORNEY TO TRUSTEE | 3220-610 | | | 1,135,355.60 |
| 12/15/06 | 1004 | McGuire Woods, LLP | FIRST INTERIM FEE APPLICATION ORDER | | | 477,628.00 | 657,727.60 |
| | | | FEES FOR ATTORNEY          459,708.00 TO TRUSTEE | 3110-000 | | | 657,727.60 |
| | | | EXPENSES FOR            17,920.00 ATTORNEY TO TRUSTEE | 3120-000 | | | 657,727.60 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 1,875.18 | | 659,602.78 |
| 01/02/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #10 | 1122-000 | 1,766.77 | | 661,369.55 |

| | | | | Subtotals: | $1,733,012.35 | $1,336,246.61 | |

{} Asset reference(s)

Printed: 12/31/2012 12:55 PM    V.13.11

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| | | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 12/31/12 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/07 | {26} | State of Michigan | MICHIGAN BUSINESS TAX OVERPAYMENT REFUND | 1224-000 | 1,318.00 | | 662,687.55 |
| 01/02/07 | {26} | State of Wisconsin | WISCONSIN INCOME TAX REFUND PAYMENT | 1224-000 | 775.00 | | 663,462.55 |
| 01/23/07 | 1005 {26} | Bankruptcy Estate of Iron Mountain Industries, Inc. | Check deposited wrong case | 1224-000 | -1,753.28 | | 661,709.27 |
| 01/23/07 | 1006 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited in wrong case | 1224-000 | -30,109.06 | | 631,600.21 |
| 01/23/07 | 1007 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited in wrong case | 1224-000 | -300.00 | | 631,300.21 |
| 01/23/07 | 1008 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited into wrong account | 1224-000 | -775.00 | | 630,525.21 |
| 01/23/07 | 1009 {26} | Bankruptcy Estate of Jernberg Sales, Inc. | Check deposited into wrong account | 1224-000 | -1,318.00 | | 629,207.21 |
| 01/29/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #11 | 1122-000 | 1,766.77 | | 630,973.98 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | 1,303.73 | | 632,277.71 |
| 02/05/07 | | ACCOUNT FUNDED: *******1721 | TRANSFER | 9999-000 | | 600,000.00 | 32,277.71 |
| 02/15/07 | 1010 | Miller Advertising Agency, Inc. | PUBLISHED NOTICE INVOICE | 2990-000 | | 1,437.80 | 30,839.91 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | 227.53 | | 31,067.44 |
| 03/01/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #12 | 1122-000 | 1,766.77 | | 32,834.21 |
| 03/13/07 | {28} | Wheelabrator Group | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,996.62 | | 34,830.83 |
| 03/16/07 | {28} | Magnaflux | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 6,134.78 | | 40,965.61 |
| 03/26/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #13 | 1122-000 | 1,766.77 | | 42,732.38 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | 63.17 | | 42,795.55 |
| 04/02/07 | 1011 | Horwich Coleman Levin, LLC | HCL INITIAL PAYMENT | 3410-000 | | 7,500.00 | 35,295.55 |
| 04/10/07 | {26} | State of Illinois | INCOME TAX REFUND FOR PERIOD ENDING 12-2005 | 1224-000 | 2,044.93 | | 37,340.48 |
| 04/10/07 | {26} | State of Illinois | INCOME TAX REFUND FOR PERIOD ENDING 12-2005 | 1224-000 | -2,044.93 | | 35,295.55 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | 68.65 | | 35,364.20 |
| 05/02/07 | {28} | CJP Corporation | Preference Payment Deposit | 1141-000 | 834.35 | | 36,198.55 |
| 05/02/07 | {28} | Ritter Technology LLC | Preference Payment Deposit | 1141-000 | 1,800.00 | | 37,998.55 |
| 05/02/07 | {28} | Leco Corporation | Preference Payment Deposit | 1141-000 | 1,865.00 | | 39,863.55 |
| 05/02/07 | {28} | Truckomat Corporation | Preference Payment Deposit | 1141-000 | 1,500.00 | | 41,363.55 |
| 05/02/07 | {28} | Hydract, Inc. | Preference Payment Deposit | 1141-000 | 224.06 | | 41,587.61 |
| 05/02/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #14 | 1122-000 | 1,769.77 | | 43,357.38 |
| 05/08/07 | {26} | TREASURER OF STATE OF ILLINOIS | INCOME TAX REFUND | 1224-000 | 10,261.65 | | 53,619.03 |
| | | | Subtotals : | | $1,187.28 | $608,937.80 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/07 | {28} | ETAMIC MOVOMATIC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 5,202.00 | | 58,821.03 |
| 05/14/07 | {28} | Northern Safeco, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,790.76 | | 61,611.79 |
| 05/25/07 | {28} | DS Waters of America, LP | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,922.48 | | 63,534.27 |
| 05/25/07 | {28} | Mercy Hospital and Medical Center | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,590.00 | | 65,124.27 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 100.14 | | 65,224.41 |
| 06/01/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #15 | 1122-000 | 1,763.77 | | 66,988.18 |
| 06/08/07 | 1012 | Clerk of the U.S.Bankruptcy Court | PREFERENCE FILING FEES | 2990-000 | | 13,750.00 | 53,238.18 |
| 06/11/07 | {28} | SUN STEEL TREATING INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,308.65 | | 54,546.83 |
| 06/13/07 | {28} | Lubrication Engineers, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,224.38 | | 57,771.21 |
| 06/14/07 | {28} | Chemex of Northern Illinois, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 57.42 | | 57,828.63 |
| 06/14/07 | {28} | Cincinnati Tool Company | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 4,200.00 | | 62,028.63 |
| 06/14/07 | {28} | Tusc | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 800.00 | | 62,828.63 |
| 06/14/07 | {28} | CDW Corporation | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,200.00 | | 64,028.63 |
| 06/22/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #16 | 1122-000 | 1,766.77 | | 65,795.40 |
| 06/22/07 | {28} | WESCO DISTRIBUTION, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 800.00 | | 66,595.40 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 106.31 | | 66,701.71 |
| 07/03/07 | {28} | LANSING FORGE, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 68,701.71 |
| 07/03/07 | {28} | CHIPBLASTER, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,181.17 | | 69,882.88 |
| 07/03/07 | {28} | MidWest Accurate Grinding Service, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,750.00 | | 72,632.88 |
| 07/03/07 | {28} | NAYLOR AUTOMOTIVE ENGINEERING CO., INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 720.00 | | 73,352.88 |
| 07/03/07 | {28} | ALTURA COMMUNICATION SOLUTIONS, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 4,000.00 | | 77,352.88 |
| 07/03/07 | {28} | EUREKA WELDING ALLOYS, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 79,352.88 |
| 07/03/07 | {28} | HI-TECH MACHINING & WELDING, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 81,352.88 |
| 07/03/07 | {28} | ILLINOIS CRANE, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,000.00 | | 82,352.88 |
| 07/03/07 | {28} | TENNANT COMPANY | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,609.25 | | 85,962.13 |
| 07/09/07 | {28} | Aearo Company | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,000.00 | | 86,962.13 |
| 07/10/07 | {28} | HERITAGE CRYSTAL CLEAN, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,803.66 | | 89,765.79 |
| 07/13/07 | {28} | TOOL SERVICE CORPORATION | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,000.00 | | 92,765.79 |
| 07/17/07 | {28} | RELIABLE DISTRIBUTION GROUP, LLC | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 750.00 | | 93,515.79 |
| 07/25/07 | {28} | Quality Systems Registrars, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 688.62 | | 94,204.41 |
| 07/30/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #17 | 1122-000 | 1,766.77 | | 95,971.18 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 155.06 | | 96,126.24 |

Subtotals :   $56,257.21   $13,750.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 05 B 25909-JHS  
**Case Name:** JII Liquidating, Inc.

**Trustee:** RICHARD J. MASON (330470)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****17-65 - Money Market Account

**Taxpayer ID #:** **-***6778  
**Period Ending:** 12/31/12

**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/07 | {28} | CIT TECHNOLOGY FINANCING SERVICES, INC. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,350.00 | | 97,476.24 |
| 08/30/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #18 | 1122-000 | 1,766.77 | | 99,243.01 |
| 08/30/07 | {28} | Automatic Data Processing, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 9,193.28 | | 108,436.29 |
| 08/30/07 | {28} | Zurich American Insurance Company | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 52,500.00 | | 160,936.29 |
| 08/30/07 | {28} | National City Bank of the Midwest | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 14,200.24 | | 175,136.53 |
| 08/31/07 | | TRANSFER FROM TDA | | 9999-000 | 400,000.00 | | 575,136.53 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 173.87 | | 575,310.40 |
| 08/31/07 | 1013 | McGuire Woods, LLP | SECOND INTERIM COMPENSATION | | | 407,558.80 | 167,751.60 |
| | | | FEES FOR ATTORNEY          398,089.50 TO TRUSTEE | 3110-000 | | | 167,751.60 |
| | | | EXPENSES FOR          9,469.30 ATTORNEY TO TTRUSTEE | 3120-000 | | | 167,751.60 |
| 09/11/07 | {28} | AMTEC Precision Products, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,500.00 | | 170,251.60 |
| 09/26/07 | {28} | Shopware, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 8,113.88 | | 178,365.48 |
| 09/26/07 | {28} | Michigan Welding Specialists, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 5,000.00 | | 183,365.48 |
| 09/26/07 | {28} | Tech Induction | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,070.50 | | 186,435.98 |
| 09/26/07 | {28} | Jamar Packaging | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,000.00 | | 188,435.98 |
| 09/26/07 | {28} | DTS America, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 7,000.00 | | 195,435.98 |
| 09/26/07 | {28} | Alro Steel Corporation | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 1,250.00 | | 196,685.98 |
| 09/26/07 | {28} | Southside Fuel Center Plus, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 3,000.00 | | 199,685.98 |
| 09/27/07 | {28} | Siemens Energy & Automation, Inc. | PREFERENCE PAYMENT DEPOSIT | 1141-000 | 2,715.00 | | 202,400.98 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 265.54 | | 202,666.52 |
| 10/01/07 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #19 | 1122-000 | 1,766.77 | | 204,433.29 |
| 10/31/07 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #20 | 1122-000 | 1,766.77 | | 206,200.06 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 392.69 | | 206,592.75 |
| 11/05/07 | {28} | Nitrex, Inc. | | 1141-000 | 4,000.00 | | 210,592.75 |
| 11/05/07 | {28} | A Finkl & Sons Co. | | 1141-000 | 72,500.00 | | 283,092.75 |
| 11/08/07 | | Transfer To TDA 312-8918917-21 | Transfer To TDA 312-8918917-21 | 9999-000 | | 280,092.75 | 3,000.00 |
| 11/12/07 | {28} | Omega Castings, Inc. | | 1141-000 | 3,000.00 | | 6,000.00 |
| 11/12/07 | {28} | Steiner Electric Company | | 1141-000 | 7,000.00 | | 13,000.00 |
| 11/12/07 | {28} | Ervin Industries, Inc. | | 1141-000 | 5,000.00 | | 18,000.00 |
| 11/12/07 | {28} | Welding Alloys (USA) Inc. | | 1141-000 | 25,000.00 | | 43,000.00 |
| 11/20/07 | {28} | Wurth Service Supply Inc. | | 1141-000 | 4,000.00 | | 47,000.00 |
| 11/20/07 | {28} | Skyway Concession Company LLC | | 1141-000 | 3,250.00 | | 50,250.00 |

Subtotals :          $641,775.31          $687,651.55

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 05 B 25909-JHS
**Case Name:** JII Liquidating, Inc.

**Trustee:** RICHARD J. MASON (330470)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****17-65 - Money Market Account

**Taxpayer ID #:** **-***6778
**Period Ending:** 12/31/12

**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/07 | {28} | Thomas J. Norton | | 1141-000 | 2,000.00 | | 52,250.00 |
| 11/20/07 | {28} | Pat Mooney, Inc. | | 1141-000 | 5,000.00 | | 57,250.00 |
| 11/20/07 | {28} | Park-Ohio Industries, Inc. | | 1141-000 | 2,000.00 | | 59,250.00 |
| 11/20/07 | {28} | One Source Supply Company, Inc | | 1141-000 | 2,000.00 | | 61,250.00 |
| 11/27/07 | | Transfer From TDA 312-8918917-21 | Transfer From TDA 312-8918917-21 | 9999-000 | 60,000.00 | | 121,250.00 |
| 11/27/07 | 1014 | Sugar, Friedberg & Felsenthal LLP | | 3210-600 | | 92,416.88 | 28,833.12 |
| 11/30/07 | {28} | Colonial Life & Accident Insurance Company | | 1141-000 | 3,500.00 | | 32,333.12 |
| 11/30/07 | {24} | Greater Bay Capital | Acct #05 A 01879; Payment #21 | 1122-000 | 1,766.77 | | 34,099.89 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 125.74 | | 34,225.63 |
| 12/03/07 | 1015 | Horwich Coleman Levin, LLC | | 3410-000 | | 7,500.00 | 26,725.63 |
| 12/05/07 | {28} | AWIN MANAGEMENT, INC. | | 1141-000 | 5,000.00 | | 31,725.63 |
| 12/12/07 | {28} | Parts Source | | 1141-000 | 12,000.00 | | 43,725.63 |
| 12/12/07 | {28} | Welding Alloys (USA) Inc. | | 1141-000 | 9,000.00 | | 52,725.63 |
| 12/12/07 | {28} | Howell Welding Corp. | | 1141-000 | 7,000.00 | | 59,725.63 |
| 12/12/07 | {28} | Machine Tool Bearings & Accessories Inc. | | 1141-000 | 3,000.00 | | 62,725.63 |
| 12/12/07 | {28} | Ungaretti & Harris LLP | | 1141-000 | 5,219.95 | | 67,945.58 |
| 12/19/07 | | Transfer from TDA | Transfer from TDA | 9999-000 | 420,000.00 | | 487,945.58 |
| 12/19/07 | 1016 | McGuireWoods LLP | | | | 392,241.65 | 95,703.93 |
| | | | | 3110-000 | 376,421.00 | | 95,703.93 |
| | | | | 3120-000 | 15,820.65 | | 95,703.93 |
| 12/19/07 | 1017 | Horwich Coleman Levin, LLC | | 3410-000 | | 10,257.50 | 85,446.43 |
| 12/21/07 | {28} | Houghton International Inc. | | 1141-000 | 4,661.26 | | 90,107.69 |
| 12/21/07 | {28} | One Source Supply Company, Inc | | 1141-000 | 1,000.00 | | 91,107.69 |
| 12/21/07 | {28} | Beaver Oil Co., Inc. | | 1141-000 | 1,500.00 | | 92,607.69 |
| 12/21/07 | {28} | Aerotek | | 1141-000 | 15,000.00 | | 107,607.69 |
| 12/28/07 | {28} | T & F LLC | | 1141-000 | 7,291.69 | | 114,899.38 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 123.41 | | 115,022.79 |
| 01/04/08 | {28} | Welding Alloys (USA) Inc. | | 1141-000 | 8,000.00 | | 123,022.79 |
| 01/04/08 | {28} | VW Broaching Service, Inc. | | 1141-000 | 4,500.00 | | 127,522.79 |
| 01/10/08 | {28} | Industrial Specialty Chemicals, Inc. | | 1141-000 | 2,000.00 | | 129,522.79 |
| 01/15/08 | {28} | One Source Supply Company, Inc | | 1141-000 | 1,000.00 | | 130,522.79 |
| 01/18/08 | {28} | ProTrans International Inc. | Preference Payment Deposit | 1141-000 | 3,000.00 | | 133,522.79 |
| 01/18/08 | {28} | Induction Services, Inc. | Preference Payment Deposit | 1141-000 | 5,000.00 | | 138,522.79 |
| 01/25/08 | {28} | Tunnell Consulting, Inc. | Settlement Payment | 1141-000 | 67,500.00 | | 206,022.79 |
| 01/25/08 | {28} | VW Broaching Service, INc. | Preference Settlement Deposit | 1141-000 | 4,500.00 | | 210,522.79 |

Subtotals :   $662,688.82   $502,416.03

{} Asset reference(s)

Printed: 12/31/2012 12:55 PM   V.13.11

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05 B 25909-JHS | |
| **Case Name:** | JII Liquidating, Inc. | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***6778
**Period Ending:** 12/31/12

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/29/08 | {24} | Jernberg Industries | Acct # 05 A 01879; Payment #22 | 1122-000 | 1,766.77 | | 212,289.56 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 182.52 | | 212,472.08 |
| 02/04/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #23 | 1122-000 | 1,766.77 | | 214,238.85 |
| 02/04/08 | {28} | Root Brothers MFG. & Supply Co. | Settlement Preference Deposit | 1141-000 | 8,000.00 | | 222,238.85 |
| 02/04/08 | {28} | Wirco, Inc. | Preference Payment Deposit | 1141-000 | 2,000.00 | | 224,238.85 |
| 02/04/08 | {28} | Nicor Gas | Preference Payment Deposit | 1141-000 | 6,570.19 | | 230,809.04 |
| 02/05/08 | {28} | Standard Bank and Trust Co. | Preference Payment  Deposit | 1141-000 | 3,375.00 | | 234,184.04 |
| 02/05/08 | {28} | Labor Temps South, Inc. | Preference Payment Deposit | 1141-000 | 20,000.00 | | 254,184.04 |
| 02/08/08 | {28} | Welding Alloys (USA) Inc. | Preference Payment Deposit | 1141-000 | 8,000.00 | | 262,184.04 |
| 02/14/08 | {28} | Fuji Machine America | | 1141-000 | 40,000.00 | | 302,184.04 |
| 02/20/08 | 1018 | International Sureties, LTD. | Bond # 016026455 | 2300-000 | | 1,150.07 | 301,033.97 |
| 02/21/08 | {28} | Walter Metals Corp. | | 1141-000 | 3,226.42 | | 304,260.39 |
| 02/21/08 | {28} | SAET S P A | | 1141-000 | 7,471.50 | | 311,731.89 |
| 02/28/08 | {28} | Bridgeview Machining Corp. | Settlement Deposit check | 1141-000 | 8,140.00 | | 319,871.89 |
| 02/28/08 | {28} | DoAll Company | | 1141-000 | 6,500.00 | | 326,371.89 |
| 02/28/08 | {28} | AML Industries | Preference Payment Deposit | 1141-000 | 12,500.00 | | 338,871.89 |
| 02/28/08 | {28} | Perkins Products, Inc. | Preference Payment Deposit | 1141-000 | 6,000.00 | | 344,871.89 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | 214.75 | | 345,086.64 |
| 03/06/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #24 | 1122-000 | 1,766.77 | | 346,853.41 |
| 03/06/08 | {28} | Ford Tool & Machining, Inc. | Preference Payment Deposit | 1141-000 | 2,118.00 | | 348,971.41 |
| 03/19/08 | {28} | The Standard Companies, Inc. | Preference Payment Deposit | 1141-000 | 1,000.00 | | 349,971.41 |
| 03/25/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #25 | 1122-000 | 1,766.77 | | 351,738.18 |
| 03/25/08 | {28} | AML Industries, Inc. | Preference Payment Deposit | 1141-000 | 12,500.00 | | 364,238.18 |
| 03/25/08 | {28} | DoAll Company | Preference Payment Deposit | 1141-000 | 6,500.00 | | 370,738.18 |
| 03/25/08 | {28} | Metropolitan Water Reclamation District of Greater Chicago | Preference Settlement check | 1141-000 | 500.00 | | 371,238.18 |
| 03/25/08 | {28} | Park National Bank | Preference Settlement check | 1141-000 | 11,684.35 | | 382,922.53 |
| 03/31/08 | {28} | United Maintenance Welding & Machining Co., Inc. | Preference Payment Deposit | 1141-000 | 8,000.00 | | 390,922.53 |
| 03/31/08 | {28} | Sun Life Assurance Co. of Canada | Preference Settlement check | 1141-000 | 60,000.00 | | 450,922.53 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 247.98 | | 451,170.51 |
| 04/25/08 | {28} | The Timken Company | Preference Settlement check | 1141-000 | 235,000.00 | | 686,170.51 |
| 04/25/08 | {28} | DoAll Company | Settlement Preference check | 1141-000 | 6,500.00 | | 692,670.51 |
| 04/28/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #26 | 1122-000 | 1,766.77 | | 694,437.28 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 252.21 | | 694,689.49 |
| 05/22/08 | {28} | DoAll Company | Preference Settlement Check | 1141-000 | 6,500.00 | | 701,189.49 |
| 05/27/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #27 | 1122-000 | 1,766.77 | | 702,956.26 |
| | | | Subtotals : | | $493,583.54 | $1,150.07 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 338.56 | | 703,294.82 |
| 06/16/08 | {28} | DoAll Company | Preference Settlement Deposit | 1141-000 | 6,500.00 | | 709,794.82 |
| 06/26/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #28 | 1122-000 | 1,766.77 | | 711,561.59 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 353.68 | | 711,915.27 |
| 07/30/08 | {28} | Morris Eldon Wheeler | Settlement Check | 1141-000 | 450,000.00 | | 1,161,915.27 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 356.64 | | 1,162,271.91 |
| 08/06/08 | {28} | Wisconsin Steel and Tube Corporation | Settlement Check | 1141-000 | 111,000.00 | | 1,273,271.91 |
| 08/06/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #29 | 1122-000 | 1,766.77 | | 1,275,038.68 |
| 08/13/08 | {28} | DoAll Company | Preference Payment Check | 1141-000 | 6,500.00 | | 1,281,538.68 |
| 08/22/08 | 1019 | McGuire Woods, LLP | | 3110-000 | | 449,923.50 | 831,615.18 |
| 08/22/08 | 1020 | McGuire Woods, LLP | | 3120-000 | | 11,310.09 | 820,305.09 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 549.00 | | 820,854.09 |
| 09/05/08 | 1021 | Horwich Coleman Levin, LLC | | 3410-000 | | 15,000.00 | 805,854.09 |
| 09/08/08 | {24} | JERNBERG INDUSTRIES, INC. | Acct #05 A 01879; Payment #30 | 1122-000 | 1,766.77 | | 807,620.86 |
| 09/18/08 | {28} | MacSteel | Preference Settlement check | 1141-000 | 65,000.00 | | 872,620.86 |
| 09/18/08 | 1022 | Sugar & Felsenthal LLP | | 3210-600 | | 83,523.81 | 789,097.05 |
| 09/28/08 | {28} | United HealthCare | | 1290-000 | 495,000.00 | | 1,284,097.05 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 428.73 | | 1,284,525.78 |
| 10/03/08 | {24} | Jernberg Industries, Inc. | Acct #05 A 01879; Payment #31 | 1122-000 | 1,766.77 | | 1,286,292.55 |
| 10/03/08 | {28} | DoALL Company | Settlement Preference check | 1141-000 | 13,000.00 | | 1,299,292.55 |
| 10/15/08 | {28} | Peoples Gas Light and Coke Co. | Preference Payment | 1141-000 | 14,125.96 | | 1,313,418.51 |
| 10/15/08 | {28} | John R. Hubeny | Preference Payment (Mason v. 11159 LLC) | 1141-000 | 17,500.00 | | 1,330,918.51 |
| 10/24/08 | {28} | DoAll Company | Preference Payment | 1141-000 | 6,500.00 | | 1,337,418.51 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 606.31 | | 1,338,024.82 |
| 11/05/08 | {28} | Aetna Inc. | Preference Payment | 1141-000 | 50,000.00 | | 1,388,024.82 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 372.43 | | 1,388,397.25 |
| 12/29/08 | 1023 | McGuire Woods, LLP | Fifth Interim Application | | | 389,347.56 | 999,049.69 |
| | | | | 377,809.50 | 3110-000 | | 999,049.69 |
| | | | | 11,538.06 | 3120-000 | | 999,049.69 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 287.37 | | 999,337.06 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 122.91 | | 999,459.97 |
| 02/13/09 | {28} | Judith Mills | Settlement check | 1141-000 | 25,000.00 | | 1,024,459.97 |
| 02/25/09 | {28} | Constellation Energy Group, Inc. | Settlement of Claims | 1141-000 | 200,000.00 | | 1,224,459.97 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 116.58 | | 1,224,576.55 |
| 03/10/09 | {28} | McGuireWoods LLP | Preference return from Automation | 1141-000 | 1,447.25 | | 1,226,023.80 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 160.78 | | 1,226,184.58 |

| | | | Subtotals: | | $1,472,333.28 | $949,104.96 | |

{} Asset reference(s)

Printed: 12/31/2012 12:55 PM    V.13.11

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 05 B 25909-JHS
**Case Name:** JII Liquidating, Inc.

**Taxpayer ID #:** **-***6778
**Period Ending:** 12/31/12

**Trustee:** RICHARD J. MASON (330470)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****17-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/20/09 | 1024 | International Sureties, Ltd. | Bond #016026455 | | 2300-000 | | 1,721.79 | 1,224,462.79 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 150.76 | | 1,224,613.55 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 145.60 | | 1,224,759.15 |
| 06/09/09 | 1025 | Nicholas C. Tolerico | | | | | 7,309.90 | 1,217,449.25 |
| | | | | 7,297.50 | 3731-000 | | | 1,217,449.25 |
| | | | | 12.40 | 3732-000 | | | 1,217,449.25 |
| 06/19/09 | 1026 | McGuire Woods, LLP | | | | | 220,635.83 | 996,813.42 |
| | | | | 213,765.00 | 3110-000 | | | 996,813.42 |
| | | | | 6,870.83 | 3120-000 | | | 996,813.42 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 151.94 | | 996,965.36 |
| 07/15/09 | {28} | Republic Engineered Products, Inc. | Wire Transfer | | 1141-000 | 1,087,500.00 | | 2,084,465.36 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 202.51 | | 2,084,667.87 |
| 08/13/09 | {28} | Republic Engineered Products, Inc. | Wire Transfer | | 1141-000 | 1,087,500.00 | | 3,172,167.87 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 349.67 | | 3,172,517.54 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 390.21 | | 3,172,907.75 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 390.26 | | 3,173,298.01 |
| 11/19/09 | {25} | The Hartford | Refund check from Hartford Insurance | | 1290-000 | 7,281.22 | | 3,180,579.23 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 403.56 | | 3,180,982.79 |
| 12/15/09 | | To Account #*******1766 | Transfer from MMA to DDA | | 9999-000 | | 101,751.35 | 3,079,231.44 |
| 12/15/09 | 1027 | McGuire Woods, LLP | Allowance of Compensation and Reimbursement of Expenses | | | | 662,645.90 | 2,416,585.54 |
| | | | | 630,557.50 | 3110-000 | | | 2,416,585.54 |
| | | | | 32,088.40 | 3120-000 | | | 2,416,585.54 |
| 12/15/09 | 1028 | Gould & Pakter | Final Compensation | | 3731-000 | | 71,872.00 | 2,344,713.54 |
| 12/15/09 | 1029 | Nicholas C. Tolerico | Additional Final Compensation | | 3731-000 | | 10,290.00 | 2,334,423.54 |
| 12/23/09 | | To Account #*******1766 | Transfer from MMA to DDA | | 9999-000 | | 639,500.87 | 1,694,922.67 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 332.50 | | 1,695,255.17 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 202.44 | | 1,695,457.61 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 194.63 | | 1,695,652.24 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 229.42 | | 1,695,881.66 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | 208.59 | | 1,696,090.25 |
| 05/21/10 | 1030 | McGuire Woods, LLP | | | | | 124,899.50 | 1,571,190.75 |
| | | | Compensation to McGuireWoods | 121,748.50 | 3110-000 | | | 1,571,190.75 |
| | | | Reimbursement of Expenses | 3,151.00 | 3120-000 | | | 1,571,190.75 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | | 1270-000 | 192.15 | | 1,571,382.90 |

| | | | | | Subtotals: | $2,185,825.46 | $1,840,627.14 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05 B 25909-JHS | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** JII Liquidating, Inc. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****17-65 - Money Market Account |
| **Taxpayer ID #:** **-***6778 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/31/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 32.21 | | 1,571,415.11 |
| 06/03/10 | | Wire out to BNYM account 9200******1765 | Wire out to BNYM account 9200******1765 | 9999-000 | -1,446,515.61 | | 124,899.50 |
| 07/16/10 | | Wire out to BNYM account 9200******1765 | Wire out to BNYM account 9200******1765 | 9999-000 | -124,899.50 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,010,884.16 | 7,010,884.16 | $0.00 |
| Less: Bank Transfers | 8,611.73 | 3,352,344.97 | |
| **Subtotal** | 7,002,272.43 | 3,658,539.19 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,002,272.43** | **$3,658,539.19** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/15/09 | | From Account #********1765 | Transfer from MMA to DDA | 9999-000 | 101,751.35 | | 101,751.35 |
| 12/15/09 | 101 | Barnes & Thornburg LLP | | 3210-600 | | 25,039.00 | 76,712.35 |
| 12/15/09 | 102 | Barnes & Thornburg, LLP | Voided on 12/15/09 | 3410-000 | | 76,712.35 | 0.00 |
| 12/15/09 | 102 | Barnes & Thornburg, LLP | Voided: check issued on 12/15/09 | 3410-000 | | -76,712.35 | 76,712.35 |
| 12/15/09 | 103 | Horwich Coleman Levin, LLC | | | | 76,712.35 | 0.00 |
| | | | 76,687.50 | 3410-000 | | | 0.00 |
| | | | 24.85 | 3420-000 | | | 0.00 |
| 12/23/09 | | From Account #********1765 | Transfer from MMA to DDA | 9999-000 | 639,500.87 | | 639,500.87 |
| 12/23/09 | 104 | Richard J. Mason, Trustee | Allowed Compensation | 2100-000 | | 106,999.50 | 532,501.37 |
| 12/28/09 | 105 | Jenner & Block | Chapter 11 Administrative Expense | 6220-170 | | 43,918.63 | 488,582.74 |
| 12/28/09 | 106 | Thompson Coburn FagelHaber LLC | | 6990-000 | | 31,224.46 | 457,358.28 |
| 12/28/09 | 107 | Sugar & Felsenthal LLP | | 6990-000 | | 14,785.71 | 442,572.57 |
| 12/28/09 | 108 | FTI Consulting Inc. | | 6990-000 | | 5,592.57 | 436,980.00 |
| 12/28/09 | 109 | Sentry Insurance | | 6710-000 | | 372,257.00 | 64,723.00 |
| 12/28/09 | 110 | Pension Benefit Guaranty Corporation | | 6710-000 | | 64,723.00 | 0.00 |
| 06/03/10 | | Transfer in from account ********1719 | Transfer in from account ********1719 | 9999-000 | 702,987.81 | | 702,987.81 |
| 06/03/10 | | Wire out to BNYM account 9200******1719 | Wire out to BNYM account 9200******1719 | 9999-000 | -702,987.81 | | 0.00 |
| 06/08/10 | | Transfer in from account ********1721 | Transfer in from account ********1721 | 9999-000 | 426,191.20 | | 426,191.20 |
| 06/08/10 | | Wire out to BNYM account 9200******1721 | Wire out to BNYM account 9200******1721 | 9999-000 | -426,191.20 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 741,252.22 | 741,252.22 | $0.00 |
| Less: Bank Transfers | 741,252.22 | 0.00 | |
| **Subtotal** | 0.00 | 741,252.22 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $741,252.22 | |

{} Asset reference(s)

Printed: 12/31/2012 12:55 PM   V.13.11

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| | |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/19/06 | {25} | Zurich American Insurance<br>Company | Policy No. ERP 5344400-00 | 1290-000 | 104,590.00 | | 104,590.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 64.49 | | 104,654.49 |
| 07/13/06 | {25} | Thilman & Filippini, LLC | AIG-IL NATIONAL & GREAT NORTHERN<br>CHUBB INSURANCE REFUNDS | 1290-000 | 32,226.00 | | 136,880.49 |
| 07/27/06 | 1001 | Permium Assignment Corporation | INSURANCE FUNDS' TURNOVER | 4210-000 | | 114,112.72 | 22,767.77 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 229.95 | | 22,997.72 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 43.99 | | 23,041.71 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 41.19 | | 23,082.90 |
| 10/19/06 | 1002 | Premium Assignment Corporation | Settlement Amount Payment | 6910-000 | | 11,500.00 | 11,582.90 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 40.56 | | 11,623.46 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 21.49 | | 11,644.95 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 20.81 | | 11,665.76 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 23.19 | | 11,688.95 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 19.09 | | 11,708.04 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 20.49 | | 11,728.53 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 21.21 | | 11,749.74 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 21.25 | | 11,770.99 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 19.91 | | 11,790.90 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 22.01 | | 11,812.91 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 21.36 | | 11,834.27 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 19.33 | | 11,853.60 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | 22.82 | | 11,876.42 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 19.42 | | 11,895.84 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | 18.48 | | 11,914.32 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 16.46 | | 11,930.78 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | 9.28 | | 11,940.06 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 8.47 | | 11,948.53 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | 6.48 | | 11,955.01 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.81 | | 11,960.82 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.99 | | 11,966.81 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.99 | | 11,972.80 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 5.61 | | 11,978.41 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | 6.19 | | 11,984.60 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 5.54 | | 11,990.14 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 3.24 | | 11,993.38 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.50 | | 11,995.88 |

| | | | Subtotals → | | $137,608.60 | $125,612.72 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |

| | |
|---|---|
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.47 | | 11,997.35 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.37 | | 11,998.72 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.57 | | 12,000.29 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.47 | | 12,001.76 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.42 | | 12,003.18 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.57 | | 12,004.75 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.52 | | 12,006.27 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.52 | | 12,007.79 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.47 | | 12,009.26 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.47 | | 12,010.73 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.52 | | 12,012.25 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.52 | | 12,013.77 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.42 | | 12,015.19 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.37 | | 12,016.56 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.62 | | 12,018.18 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.47 | | 12,019.65 |
| 05/10/10 | 1003 | Richard J. Mason, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/10/2010 FOR CASE #05 B 25909, Blanket Bond #016026455 | 2300-000 | | 2,437.15 | 9,582.50 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 1.20 | | 9,583.70 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.19 | | 9,583.89 |
| 06/03/10 | | Wire out to BNYM account 9200******1767 | Wire out to BNYM account 9200******1767 | 9999-000 | -7,146.74 | | 2,437.15 |
| 07/16/10 | | Wire out to BNYM account 9200******1767 | Wire out to BNYM account 9200******1767 | 9999-000 | -2,437.15 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 128,049.87 | 128,049.87 | $0.00 |
| Less: Bank Transfers | -9,583.89 | 0.00 | |
| Subtotal | 137,633.76 | 128,049.87 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $137,633.76 | $128,049.87 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****17-68 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 12/31/2012 12:55 PM    V.13.11

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****68-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/07 | {43} | Bankruptcy Estate of Jernberg Industries, Inc. | City of Chicago Tax Refund Deposit Received On 6/27/06 | 1224-000 | 1,753.28 | | 1,753.28 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.23 | | 1,753.51 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.87 | | 1,754.38 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.93 | | 1,755.31 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.96 | | 1,756.27 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 0.96 | | 1,757.23 |
| 06/11/07 | {44} | SUN STEEL TREATING, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,265.04 | | 3,022.27 |
| 06/13/07 | {44} | Boncosky Oil Co. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,511.08 | | 4,533.35 |
| 06/14/07 | {44} | Motion Industries, Inc. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 7,000.00 | | 11,533.35 |
| 06/14/07 | {44} | Chemex of Northern Illinois, Inc. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 692.58 | | 12,225.93 |
| 06/15/07 | {44} | Crucible Specialty Metals | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 2,050.00 | | 14,275.93 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 3.46 | | 14,279.39 |
| 07/09/07 | {44} | BRISTOL HOSE AND FITTING, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,500.00 | | 15,779.39 |
| 07/09/07 | {44} | MC MASTER-CARR SUPPLY COMPANY | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 6,000.00 | | 21,779.39 |
| 07/09/07 | {44} | DOOR SYSTEMS, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 4,000.00 | | 25,779.39 |
| 07/09/07 | {44} | ERIE PRESS SYSTEMS | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 5,000.00 | | 30,779.39 |
| 07/10/07 | {44} | HERITAGE CRYSTAL CLEAN, LLC | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 4,036.00 | | 34,815.39 |
| 07/17/07 | {44} | BRISTOL HOSE AND FITTING, INC. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 1,500.00 | | 36,315.39 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 16.11 | | 36,331.50 |
| 08/30/07 | {44} | Automatic Data Processing, Inc. | PREFERENCE PAYMENT DEPOSIT | 1241-000 | 507.72 | | 36,839.22 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 20.04 | | 36,859.26 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 18.34 | | 36,877.60 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 21.66 | | 36,899.26 |
| 11/05/07 | {44} | A Finkl & Sons Co | | 1241-000 | 1,600.00 | | 38,499.26 |
| 11/12/07 | {44} | W.W. Grainger Inc. | | 1241-000 | 1,000.00 | | 39,499.26 |
| 11/12/07 | {44} | RSM McGladrey, Inc. | | 1241-000 | 763.00 | | 40,262.26 |
| 11/12/07 | {44} | Ervin Industries, Inc. | | 1241-000 | 10,000.00 | | 50,262.26 |
| 11/20/07 | {44} | Schmolz & bickenbach | | 1241-000 | 6,500.00 | | 56,762.26 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 23.76 | | 56,786.02 |
| 12/21/07 | {44} | CIPG North America LLC | | 1241-000 | 7,220.84 | | 64,006.86 |
| 12/28/07 | {44} | Espo Engineering Corporation | | 1241-000 | 3,750.00 | | 67,756.86 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 29.87 | | 67,786.73 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 30.87 | | 67,817.60 |

| | | Subtotals : | $67,817.60 | $0.00 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****68-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/05/08 | {44} | Standard Bank and Trust Co. | Preference Payment Deposit | 1241-000 | 1,125.00 | | 68,942.60 |
| 02/20/08 | 1001 | International Sureties, LTD. | Bond #016026455 | 2300-000 | | 5.38 | 68,937.22 |
| 02/28/08 | {44} | Perkins Products, Inc. | Preference Payment Deposit | 1241-000 | 1,000.00 | | 69,937.22 |
| 02/28/08 | {44} | Bridgeview Machining Corp. | Preference Payment Deposit | 1241-000 | 2,860.00 | | 72,797.22 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 14.08 | | 72,811.30 |
| 03/06/08 | {44} | Ford Tool & Machining, Inc. | Preference Payment Deposit | 1241-000 | 12,882.00 | | 85,693.30 |
| 03/19/08 | {44} | Ford Tool & Machining, Inc. | Preference Payment Deposit | 1241-000 | 6,666.68 | | 92,359.98 |
| 03/31/08 | {44} | Sun Life Assurance Co. of Canada | Preference Settlement check | 1241-000 | 3,860.00 | | 96,219.98 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 15.41 | | 96,235.39 |
| 04/16/08 | {44} | Ford Tool & Machining, Inc. | Preference Settlement check | 1241-000 | 6,666.68 | | 102,902.07 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 13.80 | | 102,915.87 |
| 05/15/08 | {44} | Ford Tool & Machining, Inc. | Preference Settlement Check | 1241-000 | 6,666.66 | | 109,582.53 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 13.21 | | 109,595.74 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 13.92 | | 109,609.66 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 13.93 | | 109,623.59 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 13.03 | | 109,636.62 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.38 | | 109,651.00 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 11.95 | | 109,662.95 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 8.62 | | 109,671.57 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.77 | | 109,679.34 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.47 | | 109,683.81 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.17 | | 109,687.98 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.77 | | 109,692.75 |
| 04/20/09 | 1002 | International Sureties, Ltd. | Bond #016026455 | 2300-000 | | 88.40 | 109,604.35 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.47 | | 109,608.82 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.32 | | 109,613.14 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.77 | | 109,617.91 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.62 | | 109,622.53 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.62 | | 109,627.15 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.47 | | 109,631.62 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.47 | | 109,636.09 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.62 | | 109,640.71 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.62 | | 109,645.33 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.32 | | 109,649.65 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.17 | | 109,653.82 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.92 | | 109,658.74 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.47 | | 109,663.21 |

Subtotals :   $41,939.39      $93.78

{} Asset reference(s)

Printed: 12/31/2012 12:55 PM    V.13.11

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****68-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/10 | 1003 | Richard J. Mason, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/10/2010 FOR CASE #05-25912, Blanket Bond #016026455 | 2300-000 | | 94.21 | 109,569.00 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | | 1270-000 | 4.17 | | 109,573.17 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.74 | | 109,573.91 |
| 06/03/10 | | Wire out to BNYM account 9200******6865 | Wire out to BNYM account 9200******6865 | 9999-000 | -109,479.70 | | 94.21 |
| 06/18/10 | | Wire out to BNYM account 9200******6865 | Wire out to BNYM account 9200******6865 | 9999-000 | -94.21 | | 0.00 |
| | | | **ACCOUNT TOTALS** | | 187.99 | 187.99 | $0.00 |
| | | | Less: Bank Transfers | | -109,573.91 | 0.00 | |
| | | | **Subtotal** | | 109,761.90 | 187.99 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$109,761.90** | **$187.99** | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****76-19 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/07 | | FUNDING ACCOUNT: ********7665 | | 9999-000 | 25,000.00 | | 25,000.00 |
| 05/01/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3100% | 1270-000 | 81.78 | | 25,081.78 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3100% | 1270-000 | 82.05 | | 25,163.83 |
| 10/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3100% | 1270-000 | 82.32 | | 25,246.15 |
| 01/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3100% | 1270-000 | 82.59 | | 25,328.74 |
| 04/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1700% | 1270-000 | 73.99 | | 25,402.73 |
| 07/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 47.54 | | 25,450.27 |
| 10/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 38.10 | | 25,488.37 |
| 01/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 28.61 | | 25,516.98 |
| 04/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 9.55 | | 25,526.53 |
| 07/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 9.55 | | 25,536.08 |
| 08/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.14 | | 25,539.22 |
| 09/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.36 | | 25,542.58 |
| 10/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.15 | | 25,545.73 |
| 11/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.15 | | 25,548.88 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.26 | | 25,552.14 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.15 | | 25,555.29 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.15 | | 25,558.44 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.26 | | 25,561.70 |
| 04/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.15 | | 25,564.85 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 3.15 | | 25,568.00 |
| 06/03/10 | | Transfer out to account ********7665 | Transfer out to account ********7665 | 9999-000 | -25,568.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -568.00 | 0.00 | |
| **Subtotal** | 568.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$568.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | | Account: | ***-*****76-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/23/07 | {9} | Bankruptcy Estate of Jernberg Industries, Inc. | State of Michigan Income Tax Refund Received On 7/31/06 | 1224-000 | 30,109.06 | | 30,109.06 |
| 01/23/07 | {10} | Bankruptcy Estate of Jernberg Industries, Inc. | Florida Corporation Tax Refund Received On 11/21/06 | 1224-000 | 300.00 | | 30,409.06 |
| 01/23/07 | {11} | Bankruptcy Estate of Jernberg Industries, Inc. | State of Wisconsin Income Tax Refund Received On 1/2/07 | 1224-000 | 775.00 | | 31,184.06 |
| 01/23/07 | {12} | Bankruptcy Estate of Jernberg Industries, Inc. | State of Michigan Business Tax Refund Received On 1/2/07 | 1224-000 | 1,318.00 | | 32,502.06 |
| 01/30/07 | | ACCOUNT FUNDED: ********7619 | | 9999-000 | | 25,000.00 | 7,502.06 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.39 | | 7,505.45 |
| 02/15/07 | 1001 | Kentucky State Treasurer | KENTUCKY STATE TAX | 2820-000 | | 1,592.00 | 5,913.45 |
| 02/15/07 | 1002 | Ohio Treasurer of State | OHIO STATE TAX | 2820-000 | | 1,670.00 | 4,243.45 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.74 | | 4,247.19 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2.29 | | 4,249.48 |
| 04/10/07 | {13} | State of Illinois | INCOME TAX REFUND FOR PERIOD ENDING 12-2005 | 1224-000 | 2,044.93 | | 6,294.41 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.03 | | 6,297.44 |
| 05/02/07 | {11} | State of Wisconsin | Wisconsin Corporation Income Tax Refund | 1224-000 | 486.70 | | 6,784.14 |
| 05/02/07 | {11} | State of Wisconsin | ADJUSTMENT | 1224-000 | 486.70 | | 7,270.84 |
| 05/02/07 | {11} | State of Wisconsin | ADJUSTMENT IN ERROR | 1224-000 | -486.70 | | 6,784.14 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.69 | | 6,787.83 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.50 | | 6,791.33 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.86 | | 6,795.19 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.74 | | 6,798.93 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.38 | | 6,802.31 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 3.99 | | 6,806.30 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 3.54 | | 6,809.84 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 3.46 | | 6,813.30 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 3.11 | | 6,816.41 |
| 02/04/08 | {14} | William A. Kountz | | 1241-000 | 2,000.00 | | 8,816.41 |
| 02/20/08 | 1003 | International Sureties, LTD. | Bond # 016026455 | 2300-000 | | 3.00 | 8,813.41 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1.72 | | 8,815.13 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.63 | | 8,816.76 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.22 | | 8,817.98 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.10 | | 8,819.08 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.12 | | 8,820.20 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.12 | | 8,821.32 |

| | | Subtotals : | $37,086.32 | $28,265.00 | |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| | |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****76-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.04 | | 8,822.36 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.15 | | 8,823.51 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.96 | | 8,824.47 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.69 | | 8,825.16 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.62 | | 8,825.78 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.36 | | 8,826.14 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.33 | | 8,826.47 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.38 | | 8,826.85 |
| 04/20/09 | 1004 | International Sureties, Ltd. | Bond #016026455 | 2300-000 | | 27.67 | 8,799.18 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,799.53 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.34 | | 8,799.87 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.38 | | 8,800.25 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,800.62 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,800.99 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,801.34 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,801.69 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,802.06 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 8,802.43 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.34 | | 8,802.77 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.33 | | 8,803.10 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.39 | | 8,803.49 |
| 04/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 8,803.84 |
| 05/10/10 | 1005 | Richard J. Mason, Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/10/2010 FOR CASE #05-25910, Blanket Bond #016026455 | 2300-000 | | 29.52 | 8,774.32 |
| 05/28/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 0.33 | | 8,774.65 |
| 06/03/10 | | Transfer in from account *******7619 | Transfer in from account *******7619 | 9999-000 | 25,568.00 | | 34,342.65 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | 0.05 | | 34,342.70 |
| 06/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Posted in error | 1270-000 | -0.05 | | 34,342.65 |
| 06/03/10 | | Wire out to BNYM account 9200******7619 | Wire out to BNYM account 9200******7619 | 9999-000 | -25,568.00 | | 8,774.65 |
| 06/03/10 | | Wire out to BNYM account 9200******7665 | Wire out to BNYM account 9200******7665 | 9999-000 | -8,745.08 | | 29.57 |
| 06/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.05 | | 29.62 |
| 06/04/10 | | Wire out to BNYM account 9200******7665 | Wire out to BNYM account 9200******7665 | 9999-000 | -0.10 | | 29.52 |

|  | | Subtotals : | $-8,734.61 | $57.19 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****76-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/10 | | Wire out to BNYM account<br>9200*****7665 | Wire out to BNYM account 9200*****7665 | 9999-000 | -29.52 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 28,322.19 | 28,322.19 | $0.00 |
| Less: Bank Transfers | -8,774.70 | 25,000.00 | |
| Subtotal | 37,096.89 | 3,322.19 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $37,096.89 | $3,322.19 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05 B 25909-JHS | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** JII Liquidating, Inc. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ****562666 - Checking Account |
| **Taxpayer ID #:** **-***6778 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/31/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 16,041.10 | | 16,041.10 |
| 12/26/12 | 20395 | McGuire Woods, LLP | | 3110-000 | | 16,041.10 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 16,041.10 | 16,041.10 | $0.00 |
| | | | Less: Bank Transfers | | 16,041.10 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **16,041.10** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$16,041.10** | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 05 B 25909-JHS
**Case Name:** JII Liquidating, Inc.

**Trustee:** RICHARD J. MASON (330470)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******17-19 - Money Market Account

**Taxpayer ID #:** **-***6778
**Period Ending:** 12/31/12

**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1766 | Wire in from JPMorgan Chase Bank, N.A. account ********1766 | 9999-000 | 702,987.81 | | 702,987.81 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 97.05 | | 703,084.86 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 107.50 | | 703,192.36 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 107.51 | | 703,299.87 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 28.89 | | 703,328.76 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.84 | | 703,358.60 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 28.89 | | 703,387.49 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.87 | | 703,417.36 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.87 | | 703,447.23 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 26.98 | | 703,474.21 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.87 | | 703,504.08 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 28.91 | | 703,532.99 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.87 | | 703,562.86 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.59 | | 703,568.45 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.97 | | 703,574.42 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.97 | | 703,580.39 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.78 | | 703,586.17 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,060.19 | 702,525.98 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Transfer Funds to JII Liquidating, Inc. | 9999-000 | ! 25,541.60 | | 728,067.58 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Reversed Deposit 100001 1 Transfer Funds to JII Liquidating, Inc. | 9999-000 | -25,541.60 | | 702,525.98 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 3.84 | | 702,529.82 |
| 10/21/11 | | To Account #9200******1766 | Transfer funds to Checking Account | 9999-000 | | 702,529.82 | 0.00 |

|  | | | ACCOUNT TOTALS | | 703,590.01 | 703,590.01 | $0.00 |
|  | | | Less: Bank Transfers | | 702,987.81 | 702,529.82 | |
|  | | | **Subtotal** | | **602.20** | **1,060.19** | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | **NET Receipts / Disbursements** | | **$602.20** | **$1,060.19** | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 12/31/2012 12:55 PM    V.13.11

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-21 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******1766 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******1766 | 9999-000 | 426,191.20 | | 426,191.20 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 40.26 | | 426,231.46 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 54.30 | | 426,285.76 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 54.31 | | 426,340.07 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.49 | | 426,350.56 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.85 | | 426,361.41 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.49 | | 426,371.90 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,382.76 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,393.62 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.80 | | 426,403.42 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,414.28 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.51 | | 426,424.79 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.86 | | 426,435.65 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.38 | | 426,439.03 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.61 | | 426,442.64 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.61 | | 426,446.25 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.49 | | 426,449.74 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 642.59 | 425,807.15 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 2.32 | | 425,809.47 |
| 10/21/11 | | To Account #9200******1766 | Transfer funds to Checking Account | 9999-000 | | 425,809.47 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 426,452.06 | 426,452.06 | $0.00 |
| Less: Bank Transfers | | 426,191.20 | 425,809.47 | |
| **Subtotal** | | **260.86** | **642.59** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$260.86** | **$642.59** | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 05 B 25909-JHS | | **Trustee:** | RICHARD J. MASON (330470) | |
| **Case Name:** | JII Liquidating, Inc. | | **Bank Name:** | The Bank of New York Mellon | |
| | | | **Account:** | 9200-******17-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***6778 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 12/31/12 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | 9999-000 | 1,446,515.61 | | 1,446,515.61 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 166.44 | | 1,446,682.05 |
| 07/14/10 | 11031 | Horwich Coleman Levin, LLC | Compensation to Horwich Coleman Levin LLC | 3410-580 | | 23,496.50 | 1,423,185.55 |
| 07/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | Wire in from JPMorgan Chase Bank, N.A. account *******1765 | 9999-000 | 124,899.50 | | 1,548,085.05 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 190.98 | | 1,548,276.03 |
| 08/18/10 | 11032 | Pension Benefit Guaranty Corporation | Priority claim | 5800-000 | | 144,064.00 | 1,404,212.03 |
| 08/18/10 | 11033 | Office of the US Trustee | Administrative claim | 6102-000 | | 10,250.00 | 1,393,962.03 |
| 08/19/10 | | To Account #9200******1766 | Transfer funds from MMA to DDA | 9999-000 | | 3,556.66 | 1,390,405.37 |
| 08/23/10 | 11034 | CT Corporation | Priority Claim | 5200-000 | | 240.00 | 1,390,165.37 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 197.04 | | 1,390,362.41 |
| 09/01/10 | 11035 | McGuire Woods, LLP | Ninth Interim Fee Application | 3410-580 | | 84,735.73 | 1,305,626.68 |
| | | | | 83,182.00 | 3110-000 | | 1,305,626.68 |
| | | | | 1,553.73 | 3120-000 | | 1,305,626.68 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 80.69 | | 1,305,707.37 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 77.61 | | 1,305,784.98 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 75.11 | | 1,305,860.09 |
| 12/16/10 | 11036 | McGuire Woods, LLP | Tenth Interim Application of McGuireWoods LLP | | | 186,452.55 | 1,119,407.54 |
| | | | | 181,677.00 | 3110-000 | | 1,119,407.54 |
| | | | | 4,775.55 | 3120-000 | | 1,119,407.54 |
| 12/16/10 | 11037 | Horwich Coleman Levin, LLC | Compensation for Service as Accountants | | | 8,229.80 | 1,111,177.74 |
| | | | | 8,218.50 | 3410-580 | | 1,111,177.74 |
| | | | | 11.30 | 3420-590 | | 1,111,177.74 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 72.01 | | 1,111,249.75 |
| 01/03/11 | {15} | Chicago Title and Trust Company | Partial Settlement | 1149-000 | 250,000.00 | | 1,361,249.75 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 42.90 | | 1,361,292.65 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.56 | | 1,361,329.21 |
| 02/21/11 | 11038 | HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment<br>Voided on 02/21/11 | 8500-002 | | 7,281.22 | 1,354,047.99 |
| 02/21/11 | 11038 | HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment<br>Voided: check issued on 02/21/11 | 8500-002 | | -7,281.22 | 1,361,329.21 |
| 02/21/11 | 11039 | HHI Forging, Inc. 401(k) Savings Plan | Erroneous Payment | 8500-002 | | 7,281.22 | 1,354,047.99 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 73.08 | | 1,354,121.07 |

Subtotals :    $1,822,427.53    $468,306.46

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| | |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/11 | {15} | JII Real Estate | | 1149-000 | 150,673.06 | | 1,504,794.13 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 87.81 | | 1,504,881.94 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 86.56 | | 1,504,968.50 |
| 05/19/11 | {15} | JII REAL ESTATE INC. | | 1149-000 | 1,956.40 | | 1,506,924.90 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 89.48 | | 1,507,014.38 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 12.34 | | 1,507,026.72 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 12.77 | | 1,507,039.49 |
| 08/11/11 | 11040 | Horwich Coleman Levin, LLC | Compensation for Services as Accountants | 3410-000 | | 10,698.00 | 1,496,341.49 |
| 08/30/11 | 11041 | McGuire Woods, LLP | Compensation and Reimbursement of<br>Expenses | 3110-000 | | 178,935.29 | 1,317,406.20 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 12.71 | | 1,317,418.91 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.79 | | 1,317,429.70 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,985.15 | 1,315,444.55 |
| 10/19/11 | 11042 | Horwich Coleman Levin, LLC | Compensation for Services as Tax<br>Accountants | 3410-000 | | 25,000.00 | 1,290,444.55 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 7.19 | | 1,290,451.74 |
| 10/21/11 | | To Account #9200******1766 | Transfer funds to Checking Account | 9999-000 | | 1,290,451.74 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,975,376.64 | 1,975,376.64 | $0.00 |
| Less: Bank Transfers | 1,571,415.11 | 1,294,008.40 | |
| **Subtotal** | 403,961.53 | 681,368.24 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$403,961.53** | **$681,368.24** | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/19/10 | | From Account #9200******1765 | Transfer funds from MMA to DDA | 9999-000 | 3,556.66 | | 3,556.66 |
| 08/23/10 | 10111 | Tennessee Department of Revenue | Administrative Claim<br>Voided on 08/27/10 | 5800-000 | | 828.42 | 2,728.24 |
| 08/23/10 | 10112 | Tennessee Department of Revenue | Administrative claim<br>Voided on 08/27/10 | 5800-000 | | 730.69 | 1,997.55 |
| 08/23/10 | 10113 | Aramark Uniform & Career Apparel Inc. | Administrative claim | 6910-000 | | 519.75 | 1,477.80 |
| 08/23/10 | 10114 | Tennessee Department of Revenue | Priority Claim<br>Voided on 08/27/10 | 5800-000 | | 1,477.80 | 0.00 |
| 08/27/10 | 10111 | Tennessee Department of Revenue | Administrative Claim<br>Voided: check issued on 08/23/10 | 5800-000 | | -828.42 | 828.42 |
| 08/27/10 | 10112 | Tennessee Department of Revenue | Administrative claim<br>Voided: check issued on 08/23/10 | 5800-000 | | -730.69 | 1,559.11 |
| 08/27/10 | 10114 | Tennessee Department of Revenue | Priority Claim<br>Voided: check issued on 08/23/10 | 5800-000 | | -1,477.80 | 3,036.91 |
| 09/13/10 | 10115 | Jernberg Industries, Inc. | FEIN 36-3346778<br>Voided on 09/13/10 | 2820-000 | | 2,961.00 | 75.91 |
| 09/13/10 | 10115 | Jernberg Industries, Inc. | FEIN 36-3346778<br>Voided: check issued on 09/13/10 | 2820-000 | | -2,961.00 | 3,036.91 |
| 09/13/10 | 10116 | Illinois Department of Revenue | FEIN 36-3346778 | 2820-000 | | 2,961.00 | 75.91 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Transfer Funds to JII Liquidating, Inc. | 9999-000 | 25,541.60 | | 25,617.51 |
| 10/19/11 | | Bankruptcy Estate of Jernberg Sales, Inc. | Transfer Funds to JII Liquidating, Inc. | 9999-000 | 6,106.70 | | 31,724.21 |
| 10/19/11 | | Bankruptcy Estate of IM Liquidating, LLC | Transfer Funds to JII Liquidating, Inc. | 9999-000 | 354,869.40 | | 386,593.61 |
| 10/21/11 | | From Account #9200******1719 | Transfer funds to Checking Account | 9999-000 | 702,529.82 | | 1,089,123.43 |
| 10/21/11 | | From Account #9200******1767 | Transfer funds to Checking Account | 9999-000 | 7,572.17 | | 1,096,695.60 |
| 10/21/11 | | From Account #9200******1765 | Transfer funds to Checking Account | 9999-000 | 1,290,451.74 | | 2,387,147.34 |
| 10/21/11 | | From Account #9200******1721 | Transfer funds to Checking Account | 9999-000 | 425,809.47 | | 2,812,956.81 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,396.34 | 2,811,560.47 |
| 11/02/11 | | From Account #9200******6865 | Transferring funds | 9999-000 | 1.94 | | 2,811,562.41 |
| 11/02/11 | | From Account #9200******7619 | Transferring funds | 9999-000 | 0.13 | | 2,811,562.54 |
| 11/02/11 | | From Account #9200******7665 | Transferring funds | 9999-000 | 0.03 | | 2,811,562.57 |
| 12/23/11 | 10117 | Richard J. Mason, Trustee | | 2100-000 | | 144,713.50 | 2,666,849.07 |
| 12/23/11 | 10118 | Richard J. Mason, Trustee | | 2200-000 | | 3,900.00 | 2,662,949.07 |
| 12/23/11 | 10119 | McGuireWoods LLP | | 3110-000 | | 82,384.50 | 2,580,564.57 |
| 12/23/11 | 10120 | McGuireWoods LLP | | 3120-000 | | 2,726.70 | 2,577,837.87 |

| | | | | Subtotals : | $2,816,439.66 | $238,601.79 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05 B 25909-JHS | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** JII Liquidating, Inc. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******17-66 - Checking Account |
| **Taxpayer ID #:** **-***6778 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/31/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/11 | 10121 | Maxwell Law Group, LLC | | 3210-600 | | 23,228.50 | 2,554,609.37 |
| 12/23/11 | 10122 | Maxwell Law Group, LLC | | 3220-610 | | 92.33 | 2,554,517.04 |
| 12/28/11 | 10123 | Jackson-Hirsch, Inc. | Dividend paid 14.93% on $443.50; Claim#<br>IML0003; Filed: $443.50; Reference: | 7100-000 | | 66.25 | 2,554,450.79 |
| 12/28/11 | 10124 | Mercyworks Occupational Medicine | Dividend paid 14.93% on $684.11; Claim#<br>IML0007; Filed: $684.11; Reference:<br>Stopped on 03/19/12 | 7100-000 | | 102.17 | 2,554,348.62 |
| 12/28/11 | 10125 | Gordon Bros. Steel Warehouse | Dividend paid 14.93% on $4,351.63; Claim#<br>IML0008; Filed: $4,351.63; Reference: | 7100-000 | | 649.93 | 2,553,698.69 |
| 12/28/11 | 10126 | Cherokee Chemical Co., Inc. d/b/a<br>C.C.I | Dividend paid 14.93% on $25,608.00; Claim#<br>IML0010; Filed: $25,608.00; Reference:<br>Stopped on 02/29/12 | 7100-000 | | 3,824.63 | 2,549,874.06 |
| 12/28/11 | 10127 | H-O-H Chemicals, Inc. | Dividend paid 14.93% on $3,393.89; Claim#<br>IML0011; Filed: $3,393.89; Reference: | 7100-000 | | 506.89 | 2,549,367.17 |
| 12/28/11 | 10128 | Hy-Test Shoe Service | Dividend paid 14.93% on $291.54; Claim#<br>IML0012; Filed: $291.54; Reference: | 7100-000 | | 43.54 | 2,549,323.63 |
| 12/28/11 | 10129 | Newelco Uskide | Dividend paid 14.93% on $736.80; Claim#<br>IML0023; Filed: $736.80; Reference:<br>Stopped on 04/16/12 | 7100-000 | | 110.04 | 2,549,213.59 |
| 12/28/11 | 10130 | Sumitomo Heavy Industries, Ltd. | Dividend paid 14.93% on $328,221.51;<br>Claim# IML0027; Filed: $328,221.51;<br>Reference: | 7100-000 | | 49,020.90 | 2,500,192.69 |
| 12/28/11 | 10131 | Visteon Corporation | Dividend paid 14.93% on $750,000.00;<br>Claim# IML0031; Filed: $2,030,000.00;<br>Reference: | 7100-000 | | 112,014.84 | 2,388,177.85 |
| 12/28/11 | 10132 | Wheelabrator | Dividend paid 14.93% on $8,536.78; Claim#<br>IML0032; Filed: $8,536.78; Reference: | 7100-000 | | 1,274.99 | 2,386,902.86 |
| 12/28/11 | 10133 | Yuma Industries Inc. | Dividend paid 14.93% on $3,856.07; Claim#<br>IML0033; Filed: $3,856.07; Reference: | 7100-000 | | 575.92 | 2,386,326.94 |
| 12/28/11 | 10134 | Nagle Pump | Dividend paid 14.93% on $3,481.00; Claim#<br>IML0037; Filed: $3,481.00; Reference: | 7100-000 | | 519.90 | 2,385,807.04 |
| 12/28/11 | 10135 | Forth Person | Dividend paid 14.93% on $120.00; Claim#<br>IML0038; Filed: $120.00; Reference: | 7100-000 | | 17.92 | 2,385,789.12 |
| 12/28/11 | 10136 | Couglin Logistics | Dividend paid 14.93% on $33,036.50; Claim#<br>IML0039; Filed: $33,036.50; Reference: | 7100-000 | | 4,934.10 | 2,380,855.02 |
| 12/28/11 | 10137 | Filter Services Illinois | Dividend paid 14.93% on $1,606.90; Claim#<br>IML0040; Filed: $1,606.90; Reference: | 7100-000 | | 240.00 | 2,380,615.02 |
| 12/28/11 | 10138 | Occupational Health Centers of the<br>Southwest P.A. | Dividend paid 14.93% on $179.00; Claim#<br>IML0044; Filed: $179.00; Reference: | 7100-000 | | 26.73 | 2,380,588.29 |

| | | | Subtotals : | | $0.00 | $197,249.58 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10139 | Newark In One | Dividend paid  14.93% on $568.51; Claim# IML0047; Filed: $568.51; Reference: | 7100-000 | | 84.91 | 2,380,503.38 |
| 12/28/11 | 10140 | Delano Conveyor | Dividend paid  14.93% on $4,670.85; Claim# IML0055; Filed: $4,670.85; Reference: | 7100-000 | | 697.61 | 2,379,805.77 |
| 12/28/11 | 10141 | Breen'S Uniform Rental | Dividend paid  14.93% on $5,373.50; Claim# IML0056; Filed: $5,373.50; Reference: | 7100-000 | | 802.55 | 2,379,003.22 |
| 12/28/11 | 10142 | Hilti Inc. | Dividend paid  14.93% on $656.07; Claim# IML0058; Filed: $656.07; Reference: | 7100-000 | | 97.99 | 2,378,905.23 |
| 12/28/11 | 10143 | Wirtz Rentals Co. | Dividend paid  14.93% on $257.45; Claim# IML0060; Filed: $257.45; Reference: | 7100-000 | | 38.45 | 2,378,866.78 |
| 12/28/11 | 10144 | Boncosky Oil Co. | Dividend paid  14.93% on $4,572.98; Claim# IML0061; Filed: $4,572.98; Reference: | 7100-000 | | 682.99 | 2,378,183.79 |
| 12/28/11 | 10145 | Electro Kinectics, Inc. | Dividend paid  14.93% on $346.97; Claim# IML0062; Filed: $346.97; Reference: | 7100-000 | | 51.82 | 2,378,131.97 |
| 12/28/11 | 10146 | Universal Am-Can Ltd. | Dividend paid  14.93% on $750.00; Claim# IML0070; Filed: $750.00; Reference: | 7100-000 | | 112.01 | 2,378,019.96 |
| 12/28/11 | 10147 | Management Consulting Services | Dividend paid  14.93% on $200.00; Claim# IML0077; Filed: $200.00; Reference: | 7100-000 | | 29.87 | 2,377,990.09 |
| 12/28/11 | 10148 | J&M Fence | Dividend paid  14.93% on $8,713.00; Claim# IML0081; Filed: $8,713.00; Reference: | 7100-000 | | 1,301.31 | 2,376,688.78 |
| 12/28/11 | 10149 | Corporate Express Office Products, Inc. | Dividend paid  14.93% on $321.84; Claim# IML0082; Filed: $321.84; Reference: Stopped on 04/16/12 | 7100-000 | | 48.07 | 2,376,640.71 |
| 12/28/11 | 10150 | A-1 Air Compressor Corp. | Dividend paid  14.93% on $250.15; Claim# IML0084; Filed: $250.15; Reference: | 7100-000 | | 37.36 | 2,376,603.35 |
| 12/28/11 | 10151 | Wisco | Dividend paid  14.93% on $3,527.68; Claim# IML0085; Filed: $3,527.68; Reference: | 7100-000 | | 526.87 | 2,376,076.48 |
| 12/28/11 | 10152 | Roadway Express, Inc. | Dividend paid  14.93% on $7,210.39; Claim# JII0008; Filed: $7,210.39; Reference: | 7100-000 | | 1,076.89 | 2,374,999.59 |
| 12/28/11 | 10153 | Zep Manufacturing Company | Dividend paid  14.93% on $1,119.69; Claim# JII0015; Filed: $1,119.69; Reference: | 7100-000 | | 167.23 | 2,374,832.36 |
| 12/28/11 | 10154 | United Parcel Service | Dividend paid  14.93% on $346.57; Claim# JII0016; Filed: $346.57; Reference: | 7100-000 | | 51.76 | 2,374,780.60 |
| 12/28/11 | 10155 | Sentry Insurance a Mutual Company | Dividend paid  14.93% on $423,466.02; Claim# JII0021; Filed: $1,545,723.00; Reference: | 7100-000 | | 63,245.97 | 2,311,534.63 |
| 12/28/11 | 10156 | Entrust Tool & Design Co., Inc. | Dividend paid  14.93% on $129,748.50; Claim# JII0022; Filed: $129,748.50; Reference: | 7100-000 | | 19,378.34 | 2,292,156.29 |
| | | | Subtotals : | | $0.00 | $88,432.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10157 | Ace Delivery Service Inc. | Dividend paid  14.93% on $10,544.30; Claim# JII0026; Filed: $10,544.30; Reference: Stopped on 03/01/12 | 7100-000 | | 1,574.82 | 2,290,581.47 |
| 12/28/11 | 10158 | Air Resources, Incorporated | Dividend paid  14.93% on $323.75; Claim# JII0028; Filed: $323.75; Reference: | 7100-000 | | 48.35 | 2,290,533.12 |
| 12/28/11 | 10159 | Alliance Broach and Tool | Dividend paid  14.93% on $12,535.50; Claim# JII0029; Filed: $12,535.50; Reference: | 7100-000 | | 1,872.22 | 2,288,660.90 |
| 12/28/11 | 10160 | Associated Spring Raymond | Dividend paid  14.93% on $681.15; Claim# JII0030; Filed: $681.15; Reference: | 7100-000 | | 101.73 | 2,288,559.17 |
| 12/28/11 | 10161 | Bliss Clearing Niagra Inc | Dividend paid  14.93% on $566.00; Claim# JII0032; Filed: $566.00; Reference: | 7100-000 | | 84.53 | 2,288,474.64 |
| 12/28/11 | 10162 | Broadwing Communications Corporation f/k/a Focal Communicati | Dividend paid  14.93% on $7,394.56; Claim# JII0034; Filed: $7,394.56; Reference: | 7100-000 | | 1,104.40 | 2,287,370.24 |
| 12/28/11 | 10163 | Con-Way Transportation | Dividend paid  14.93% on $2,631.00; Claim# JII0040; Filed: $2,631.00; Reference: | 7100-000 | | 392.95 | 2,286,977.29 |
| 12/28/11 | 10164 | Durum USA | Dividend paid  14.93% on $88,110.00; Claim# JII0042; Filed: $88,110.00; Reference: | 7100-000 | | 13,159.50 | 2,273,817.79 |
| 12/28/11 | 10165 | Enco Manufacturing Company, Inc. | Dividend paid  14.93% on $327.32; Claim# JII0043; Filed: $327.32; Reference: | 7100-000 | | 48.89 | 2,273,768.90 |
| 12/28/11 | 10166 | Englewood Electrical Supply | Dividend paid  14.93% on $9,035.41; Claim# JII0044; Filed: $9,035.41; Reference: | 7100-000 | | 1,349.47 | 2,272,419.43 |
| 12/28/11 | 10167 | Fisher Scientific | Dividend paid  14.93% on $371.11; Claim# JII0046; Filed: $371.11; Reference: | 7100-000 | | 55.43 | 2,272,364.00 |
| 12/28/11 | 10168 | Fluke Electronics | Dividend paid  14.93% on $99.00; Claim# JII0047; Filed: $99.00; Reference: | 7100-000 | | 14.79 | 2,272,349.21 |
| 12/28/11 | 10169 | Great American Insurance | Dividend paid  14.93% on $18,000.00; Claim# JII0051; Filed: $18,000.00; Reference: | 7100-000 | | 2,688.36 | 2,269,660.85 |
| 12/28/11 | 10170 | H-O-H Chemicals, Inc. | Dividend paid  14.93% on $3,616.98; Claim# JII0052; Filed: $3,616.98; Reference: | 7100-000 | | 540.21 | 2,269,120.64 |
| 12/28/11 | 10171 | Hy-Test Safety Shoe Service | Dividend paid  14.93% on $5,823.58; Claim# JII0053; Filed: $5,823.58; Reference: | 7100-000 | | 869.77 | 2,268,250.87 |
| 12/28/11 | 10172 | ITP Styli, LLC | Dividend paid  14.93% on $61.71; Claim# JII0054; Filed: $61.71; Reference: | 7100-000 | | 9.22 | 2,268,241.65 |
| 12/28/11 | 10173 | Jackson-Hirsch, Inc. | Dividend paid  14.93% on $1,022.92; Claim# JII0058; Filed: $1,022.92; Reference: | 7100-000 | | 152.78 | 2,268,088.87 |
| 12/28/11 | 10174 | Konematic, Inc., d/b/a Door Systems | Dividend paid  14.93% on $6,200.00; Claim# JII0060; Filed: $6,200.00; Reference: | 7100-000 | | 925.99 | 2,267,162.88 |
| 12/28/11 | 10175 | Leco Corporation | Dividend paid  14.93% on $2,009.13; Claim# JII0063; Filed: $2,009.13; Reference: | 7100-000 | | 300.07 | 2,266,862.81 |

Subtotals :  $0.00  $25,293.48

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******17-66 - Checking Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10176 | MSC Industrial Supply Co. | Dividend paid  14.93% on $2,373.68; Claim# JII0065; Filed: $2,373.68; Reference: | 7100-000 | | 354.52 | 2,266,508.29 |
| 12/28/11 | 10177 | Marvin Keller Trucking, Inc. | Dividend paid  14.93% on $5,450.60; Claim# JII0066; Filed: $5,450.60; Reference: | 7100-000 | | 814.06 | 2,265,694.23 |
| 12/28/11 | 10178 | McCann Industries, Inc. | Dividend paid  14.93% on $221.37; Claim# JII0067; Filed: $221.37; Reference: | 7100-000 | | 33.06 | 2,265,661.17 |
| 12/28/11 | 10179 | McMaster Carr Supply Co. | Dividend paid  14.93% on $51,177.75; Claim# JII0068; Filed: $51,177.75; Reference: | 7100-000 | | 7,643.56 | 2,258,017.61 |
| 12/28/11 | 10180 | Metropolitan Water Reclamation District of Greater Chicago | Dividend paid  14.93% on $39,431.47; Claim# JII0069; Filed: $39,431.47; Reference: | 7100-000 | | 5,889.21 | 2,252,128.40 |
| 12/28/11 | 10181 | Newark InOne | Dividend paid  14.93% on $6,543.44; Claim# JII0072; Filed: $6,543.44; Reference: | 7100-000 | | 977.28 | 2,251,151.12 |
| 12/28/11 | 10182 | Pac Van, Inc. | Dividend paid  14.93% on $2,804.00; Claim# JII0075; Filed: $2,804.00; Reference: | 7100-000 | | 418.79 | 2,250,732.33 |
| 12/28/11 | 10183 | Prime Office Products | Dividend paid  14.93% on $659.62; Claim# JII0076; Filed: $659.62; Reference: Stopped on 04/16/12 | 7100-000 | | 98.52 | 2,250,633.81 |
| 12/28/11 | 10184 | Regol-G Special Steel Services, Inc. | Dividend paid  14.93% on $45,603.51; Claim# JII0078; Filed: $45,603.51; Reference: | 7100-000 | | 6,811.03 | 2,243,822.78 |
| 12/28/11 | 10185 | Save-A-Life, Inc. | Dividend paid  14.93% on $1,350.00; Claim# JII0081; Filed: $1,350.00; Reference: | 7100-000 | | 201.63 | 2,243,621.15 |
| 12/28/11 | 10186 | Sterling Commerce Americas, Inc. | Dividend paid  14.93% on $2,180.15; Claim# JII0082; Filed: $2,180.15; Reference: | 7100-000 | | 325.61 | 2,243,295.54 |
| 12/28/11 | 10187 | The Cornerstone Energy Group, Inc. | Dividend paid  14.93% on $41,798.00; Claim# JII0086; Filed: $41,798.00; Reference: | 7100-000 | | 6,242.66 | 2,237,052.88 |
| 12/28/11 | 10188 | The Standard Company | Dividend paid  14.93% on $3,786.21; Claim# JII0087; Filed: $3,786.21; Reference: | 7100-000 | | 565.48 | 2,236,487.40 |
| 12/28/11 | 10189 | Toyota Motor Manufacturing North America, Inc. | Dividend paid  14.93% on $150,000.00; Claim# JII0090; Filed: $511,194.00; Reference: | 7100-000 | | 22,402.97 | 2,214,084.43 |
| 12/28/11 | 10190 | Wheelabrator | Dividend paid  14.93% on $19,304.48; Claim# JII0095; Filed: $19,304.48; Reference: | 7100-000 | | 2,883.18 | 2,211,201.25 |
| 12/28/11 | 10191 | Yuma Industries, Inc. | Dividend paid  14.93% on $6,423.12; Claim# JII0097; Filed: $6,423.12; Reference: | 7100-000 | | 959.31 | 2,210,241.94 |
| 12/28/11 | 10192 | FedEx Custom Critical | Dividend paid  14.93% on $2,795.53; Claim# JII0100; Filed: $2,795.53; Reference: | 7100-000 | | 417.52 | 2,209,824.42 |
| 12/28/11 | 10193 | Bohler Tyssen Welding USA, Inc. | Dividend paid  14.93% on $91,227.62; Claim# JII0102; Filed: $91,227.62; Reference: | 7100-000 | | 13,625.13 | 2,196,199.29 |
| 12/28/11 | 10194 | Sterling Commerce Americas, Inc. | Dividend paid  14.93% on $781.11; Claim# | 7100-000 | | 116.66 | 2,196,082.63 |
| | | | Subtotals : | | $0.00 | $70,780.18 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| | |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JII0103; Filed: $781.11; Reference: | | | | |
| 12/28/11 | 10195 | Praxair Distribution | Dividend paid  14.93% on $410.19; Claim# JII0104; Filed: $410.19; Reference: | 7100-000 | | 61.26 | 2,196,021.37 |
| 12/28/11 | 10196 | Praxair Inc. | Dividend paid  14.93% on $8,286.20; Claim# JII0107; Filed: $8,286.20; Reference: | 7100-000 | | 1,237.57 | 2,194,783.80 |
| 12/28/11 | 10197 | Midwest Converters, Inc. | Dividend paid  14.93% on $3,540.00; Claim# JII0108; Filed: $3,540.00; Reference: | 7100-000 | | 528.71 | 2,194,255.09 |
| 12/28/11 | 10198 | Metric & Multistandard Components | Dividend paid  14.93% on $92.80; Claim# JII0109; Filed: $92.80; Reference: | 7100-000 | | 13.86 | 2,194,241.23 |
| 12/28/11 | 10199 | Stockyards Hardware | Dividend paid  14.93% on $4,585.05; Claim# JII0110; Filed: $4,585.05; Reference: | 7100-000 | | 684.79 | 2,193,556.44 |
| 12/28/11 | 10200 | Xerox Corporation % Xerox Capital Services LLC | Dividend paid  14.93% on $19,545.86; Claim# JII0111; Filed: $19,545.86; Reference: | 7100-000 | | 2,919.24 | 2,190,637.20 |
| 12/28/11 | 10201 | Illinois Bell Telephone Company, Inc | Dividend paid  14.93% on $677.30; Claim# JII0114; Filed: $677.30; Reference:<br>Stopped on 04/16/12 | 7100-000 | | 101.16 | 2,190,536.04 |
| 12/28/11 | 10202 | Citibank (USA) N.A. | Dividend paid  14.93% on $4,636.06; Claim# JII0115; Filed: $4,636.06; Reference:<br>Stopped on 04/16/12 | 7100-000 | | 692.41 | 2,189,843.63 |
| 12/28/11 | 10203 | Williams Scotsman, Inc. | Dividend paid  14.93% on $3,052.44; Claim# JII0116; Filed: $3,052.44; Reference: | 7100-000 | | 455.89 | 2,189,387.74 |
| 12/28/11 | 10204 | Alliance Mfg., Inc. | Dividend paid  14.93% on $567.41; Claim# JII0117; Filed: $567.41; Reference: | 7100-000 | | 84.74 | 2,189,303.00 |
| 12/28/11 | 10205 | McDaniel Fire Systems | Dividend paid  14.93% on $1,190.00; Claim# JII0119; Filed: $1,190.00; Reference: | 7100-000 | | 177.73 | 2,189,125.27 |
| 12/28/11 | 10206 | High Psi Ltd. | Dividend paid  14.93% on $244.67; Claim# JII0120; Filed: $244.67; Reference: | 7100-000 | | 36.54 | 2,189,088.73 |
| 12/28/11 | 10207 | Quality Hydraulics | Dividend paid  14.93% on $1,201.93; Claim# JII0121; Filed: $1,201.93; Reference: | 7100-000 | | 179.51 | 2,188,909.22 |
| 12/28/11 | 10208 | Illinois Crane, Inc. | Dividend paid  14.93% on $1,091.42; Claim# JII0124; Filed: $1,091.42; Reference: | 7100-000 | | 163.01 | 2,188,746.21 |
| 12/28/11 | 10209 | Pneumatic Techniques, Inc. | Dividend paid  14.93% on $3,294.96; Claim# JII0125; Filed: $3,294.96; Reference: | 7100-000 | | 492.11 | 2,188,254.10 |
| 12/28/11 | 10210 | Supreme Coffee Service Co. | Dividend paid  14.93% on $1,330.12; Claim# JII0126; Filed: $1,330.12; Reference:<br>Stopped on 04/16/12 | 7100-000 | | 198.66 | 2,188,055.44 |
| 12/28/11 | 10211 | Kiser Controls Co. | Dividend paid  14.93% on $4,315.42; Claim# JII0129; Filed: $4,315.42; Reference: | 7100-000 | | 644.52 | 2,187,410.92 |
| 12/28/11 | 10212 | ITP Styli, LLC | Dividend paid  14.93% on $61.71; Claim# | 7100-000 | | 9.22 | 2,187,401.70 |
| | | | Subtotals : | | $0.00 | $8,680.93 | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| | | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 12/31/12 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JII0134; Filed: $61.71; Reference: | | | | |
| 12/28/11 | 10213 | The Minister Machine Company | Dividend paid 14.93% on $444.54; Claim#<br>JII0136; Filed: $444.54; Reference: | 7100-000 | | 66.39 | 2,187,335.31 |
| 12/28/11 | 10214 | Flow Products, Inc. | Dividend paid 14.93% on $2,176.08; Claim#<br>JII0137; Filed: $2,176.08; Reference: | 7100-000 | | 325.00 | 2,187,010.31 |
| 12/28/11 | 10215 | Occupational Health Center of the<br>Southwest | Dividend paid 14.93% on $2,937.50; Claim#<br>JII0139; Filed: $2,937.50; Reference: | 7100-000 | | 438.72 | 2,186,571.59 |
| 12/28/11 | 10216 | Truckomat Corporation | Dividend paid 14.93% on $3,259.22; Claim#<br>JII0141; Filed: $3,259.22; Reference: | 7100-000 | | 486.77 | 2,186,084.82 |
| 12/28/11 | 10217 | Wirtz Rentals Co. | Dividend paid 14.93% on $2,301.76; Claim#<br>JII0142; Filed: $2,301.76; Reference: | 7100-000 | | 343.78 | 2,185,741.04 |
| 12/28/11 | 10218 | Macmillin Hydraulic Engineering | Dividend paid 14.93% on $5,215.42; Claim#<br>JII0143; Filed: $5,215.42; Reference: | 7100-000 | | 778.94 | 2,184,962.10 |
| 12/28/11 | 10219 | Naylor Automotive Engineering | Dividend paid 14.93% on $13,057.26; Claim#<br>JII0144; Filed: $13,057.26; Reference: | 7100-000 | | 1,950.14 | 2,183,011.96 |
| 12/28/11 | 10220 | Consolidated Plastic Co. | Dividend paid 14.93% on $1,205.85; Claim#<br>JII0146; Filed: $1,205.85; Reference: | 7100-000 | | 180.10 | 2,182,831.86 |
| 12/28/11 | 10221 | Warehouse Direct | Dividend paid 14.93% on $2,786.15; Claim#<br>JII0147; Filed: $2,786.15; Reference: | 7100-000 | | 416.12 | 2,182,415.74 |
| 12/28/11 | 10222 | Rex Radiator & Welding Co. | Dividend paid 14.93% on $340.00; Claim#<br>JII0148; Filed: $340.00; Reference: | 7100-000 | | 50.78 | 2,182,364.96 |
| 12/28/11 | 10223 | Gordon Bros. Steel Warehouse | Dividend paid 14.93% on $4,351.63; Claim#<br>JII0149; Filed: $4,351.63; Reference: | 7100-000 | | 649.93 | 2,181,715.03 |
| 12/28/11 | 10224 | Chicago Air Power | Dividend paid 14.93% on $448.24; Claim#<br>JII0151; Filed: $448.24; Reference: | 7100-000 | | 66.95 | 2,181,648.08 |
| 12/28/11 | 10225 | National Waste/Allied Waste Service | Dividend paid 14.93% on $2,764.47; Claim#<br>JII0152; Filed: $2,764.47; Reference: | 7100-000 | | 412.88 | 2,181,235.20 |
| 12/28/11 | 10226 | Tenaxol, Inc. | Dividend paid 14.93% on $769.50; Claim#<br>JII0153; Filed: $769.50; Reference: | 7100-000 | | 114.93 | 2,181,120.27 |
| 12/28/11 | 10227 | Pomp'S Tires Service, Inc. | Dividend paid 14.93% on $2,068.38; Claim#<br>JII0154; Filed: $2,068.38; Reference: | 7100-000 | | 308.92 | 2,180,811.35 |
| 12/28/11 | 10228 | Rotating Equipment Specialists, LLC | Dividend paid 14.93% on $2,325.00; Claim#<br>JII0155; Filed: $2,325.00; Reference: | 7100-000 | | 347.25 | 2,180,464.10 |
| 12/28/11 | 10229 | Fairfield Industrial Sales | Dividend paid 14.93% on $848.49; Claim#<br>JII0156; Filed: $848.49; Reference: | 7100-000 | | 126.72 | 2,180,337.38 |
| 12/28/11 | 10230 | Donaldson Co. | Dividend paid 14.93% on $2,656.97; Claim#<br>JII0158; Filed: $2,656.97; Reference: | 7100-000 | | 396.83 | 2,179,940.55 |
| 12/28/11 | 10231 | Circle System, Inc. | Dividend paid 14.93% on $997.60; Claim#<br>JII0159; Filed: $997.60; Reference: | 7100-000 | | 148.99 | 2,179,791.56 |
| | | | Subtotals : | | $0.00 | $7,610.14 | |

{} Asset reference(s)

Printed: 12/31/2012 12:55 PM    V.13.11

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10232 | Freeway Ford Truck Sales Inc. | Dividend paid  14.93% on $3,414.38; Claim# JII0160; Filed: $3,414.38; Reference: | 7100-000 | | 509.95 | 2,179,281.61 |
| 12/28/11 | 10233 | National Waste/Allied Waste Service | Dividend paid  14.93% on $24,162.27; Claim# JII0161; Filed: $24,162.27; Reference: | 7100-000 | | 3,608.71 | 2,175,672.90 |
| 12/28/11 | 10234 | Pro Trans International, Inc. | Dividend paid  14.93% on $13,704.51; Claim# JII0162; Filed: $13,704.51; Reference: | 7100-000 | | 2,046.81 | 2,173,626.09 |
| 12/28/11 | 10235 | Occupational Health Center of the Southwest | Dividend paid  14.93% on $470.50; Claim# JII0163; Filed: $470.50; Reference: | 7100-000 | | 70.27 | 2,173,555.82 |
| 12/28/11 | 10236 | Ase Industries, Inc. | Dividend paid  14.93% on $1,118.95; Claim# JII0170; Filed: $1,118.95; Reference: | 7100-000 | | 167.12 | 2,173,388.70 |
| 12/28/11 | 10237 | Vektek, Inc. | Dividend paid  14.93% on $391.46; Claim# JII0180; Filed: $391.46; Reference: | 7100-000 | | 58.47 | 2,173,330.23 |
| 12/28/11 | 10238 | Intermet Decatur Foundry | Dividend paid  14.93% on $1,383,009.00; Claim# JII0186; Filed: $1,383,009.00; Reference: | 7100-000 | | 206,556.70 | 1,966,773.53 |
| 12/28/11 | 10239 | Omega Castings, Inc. | Dividend paid  14.93% on $7,193.00; Claim# JII0187; Filed: $7,193.00; Reference: | 7100-000 | | 1,074.30 | 1,965,699.23 |
| 12/28/11 | 10240 | Ohio Semitronics, Inc. | Dividend paid  14.93% on $738.52; Claim# JII0188; Filed: $738.52; Reference: | 7100-000 | | 110.30 | 1,965,588.93 |
| 12/28/11 | 10241 | Deublin Company | Dividend paid  14.93% on $210.00; Claim# JII0190; Filed: $210.00; Reference: | 7100-000 | | 31.36 | 1,965,557.57 |
| 12/28/11 | 10242 | National Machinery LLC | Dividend paid  14.93% on $1,354.91; Claim# JII0192; Filed: $1,354.91; Reference: | 7100-000 | | 202.36 | 1,965,355.21 |
| 12/28/11 | 10243 | Talx Corporation | Dividend paid  14.93% on $557.81; Claim# JII0193; Filed: $557.81; Reference: | 7100-000 | | 83.31 | 1,965,271.90 |
| 12/28/11 | 10244 | Superior Industrial Supply Co. | Dividend paid  14.93% on $11,907.54; Claim# JII0194; Filed: $11,907.54; Reference: | 7100-000 | | 1,778.43 | 1,963,493.47 |
| 12/28/11 | 10245 | Mutual Truck Parts Co., Inc. | Dividend paid  14.93% on $953.60; Claim# JII0195; Filed: $953.60; Reference: | 7100-000 | | 142.42 | 1,963,351.05 |
| 12/28/11 | 10246 | Nationwide Gage Calibration, Inc. | Dividend paid  14.93% on $3,916.34; Claim# JII0196; Filed: $3,916.34; Reference: | 7100-000 | | 584.92 | 1,962,766.13 |
| 12/28/11 | 10247 | Harney Partners, LLC | Dividend paid  14.93% on $3,750.00; Claim# JII0198; Filed: $3,750.00; Reference: | 7100-000 | | 560.07 | 1,962,206.06 |
| 12/28/11 | 10248 | Tuxedo Junction, Inc. | Dividend paid  14.93% on $2,994.52; Claim# JII0200; Filed: $2,994.52; Reference: | 7100-000 | | 447.24 | 1,961,758.82 |
| 12/28/11 | 10249 | Solar Automotive | Dividend paid  14.93% on $3,082.42; Claim# JII0201; Filed: $3,082.42; Reference: | 7100-000 | | 460.37 | 1,961,298.45 |
| 12/28/11 | 10250 | Siemens Energy & Automation, Inc. | Dividend paid  14.93% on $3,985.00; Claim# JII0202; Filed: $3,985.00; Reference: | 7100-000 | | 595.17 | 1,960,703.28 |

| | | | | Subtotals : | $0.00 | $219,088.28 | |

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05 B 25909-JHS | |
| **Case Name:** | JII Liquidating, Inc. | |

| | | |
|---|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | | |
|---|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10251 | National City Leasing Corporation | Dividend paid  14.93% on $105,660.75;<br>Claim# JII0203; Filed: $105,660.75;<br>Reference: | 7100-000 | | 15,780.76 | 1,944,922.52 |
| 12/28/11 | 10252 | USF Holland Inc. | Dividend paid  14.93% on $4,750.21; Claim#<br>JII0204; Filed: $4,750.21; Reference: | 7100-000 | | 709.46 | 1,944,213.06 |
| 12/28/11 | 10253 | North Pneumatic Tool Co. | Dividend paid  14.93% on $278.83; Claim#<br>JII0205; Filed: $273.83; Reference: | 7100-000 | | 41.64 | 1,944,171.42 |
| 12/28/11 | 10254 | Concorde Laboratories, Inc. | Dividend paid  14.93% on $30,669.39; Claim#<br>JII0207; Filed: $30,669.39; Reference: | 7100-000 | | 4,580.57 | 1,939,590.85 |
| 12/28/11 | 10255 | Miami Optical | Dividend paid  14.93% on $455.00; Claim#<br>JII0208; Filed: $455.00; Reference: | 7100-000 | | 67.96 | 1,939,522.89 |
| 12/28/11 | 10256 | Travers Tool Co., Inc. | Dividend paid  14.93% on $92.23; Claim#<br>JII0209; Filed: $92.23; Reference: | 7100-000 | | 13.77 | 1,939,509.12 |
| 12/28/11 | 10257 | M.P. Iding Co., Inc. | Dividend paid  14.93% on $35,575.17; Claim#<br>JII0211; Filed: $35,575.17; Reference: | 7100-000 | | 5,313.26 | 1,934,195.86 |
| 12/28/11 | 10258 | Admiral Steel Corp | Dividend paid  14.93% on $412.38; Claim#<br>JII0212; Filed: $412.38; Reference: | 7100-000 | | 61.59 | 1,934,134.27 |
| 12/28/11 | 10259 | Black River Computers | Dividend paid  14.93% on $1,282.33; Claim#<br>JII0213; Filed: $1,282.33; Reference: | 7100-000 | | 191.52 | 1,933,942.75 |
| 12/28/11 | 10260 | John J. Moroney And Co. | Dividend paid  14.93% on $1,235.72; Claim#<br>JII0214; Filed: $1,235.72; Reference:<br>Stopped on 04/16/12 | 7100-000 | | 184.56 | 1,933,758.19 |
| 12/28/11 | 10261 | Arch Wireless | Dividend paid  14.93% on $133.89; Claim#<br>JII0215; Filed: $133.89; Reference:<br>Stopped on 04/16/12 | 7100-000 | | 20.00 | 1,933,738.19 |
| 12/28/11 | 10262 | UGS Corp. | Dividend paid  14.93% on $2,737.92; Claim#<br>JII0216; Filed: $2,737.92; Reference: | 7100-000 | | 408.92 | 1,933,329.27 |
| 12/28/11 | 10263 | Newelco Uskside | Dividend paid  14.93% on $3,374.80; Claim#<br>JII0217; Filed: $3,374.80; Reference:<br>Stopped on 04/16/12 | 7100-000 | | 504.04 | 1,932,825.23 |
| 12/28/11 | 10264 | Ritter Engineering Company | Dividend paid  14.93% on $6,008.22; Claim#<br>JII0218; Filed: $6,008.22; Reference: | 7100-000 | | 897.35 | 1,931,927.88 |
| 12/28/11 | 10265 | Mid-America Propane Company | Dividend paid  14.93% on $959.54; Claim#<br>JII0219; Filed: $959.54; Reference:<br>Stopped on 02/29/12 | 7100-000 | | 143.31 | 1,931,784.57 |
| 12/28/11 | 10266 | Electro Kinetic, Inc. | Dividend paid  14.93% on $12,225.48; Claim#<br>JII0220; Filed: $12,225.48; Reference: | 7100-000 | | 1,825.91 | 1,929,958.66 |
| 12/28/11 | 10267 | Cincinnati Tool Co. | Dividend paid  14.93% on $2,468.75; Claim#<br>JII0222; Filed: $2,468.75; Reference: | 7100-000 | | 368.72 | 1,929,589.94 |

| | | | Subtotals : | | $0.00 | $31,113.34 | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05 B 25909-JHS | |
| **Case Name:** | JII Liquidating, Inc. | |
| | | |
| **Taxpayer ID #:** | **-***6778 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10268 | Meters and Controls Inc. | Dividend paid  14.93% on $1,496.49; Claim# JII0223; Filed: $1,496.49; Reference: | 7100-000 | | 223.51 | 1,929,366.43 |
| 12/28/11 | 10269 | Norman Equipment Co., Inc. | Dividend paid  14.93% on $311.12; Claim# JII0224; Filed: $311.12; Reference: | 7100-000 | | 46.47 | 1,929,319.96 |
| 12/28/11 | 10270 | R.S. Hughes Company Inc. | Dividend paid  14.93% on $558.12; Claim# JII0225; Filed: $558.12; Reference: | 7100-000 | | 83.36 | 1,929,236.60 |
| 12/28/11 | 10271 | Midway Truck Parts, Inc. | Dividend paid  14.93% on $516.67; Claim# JII0227; Filed: $516.67; Reference: | 7100-000 | | 77.17 | 1,929,159.43 |
| 12/28/11 | 10272 | GE Capital Modular Space Transport International Pool | Dividend paid  14.93% on $491.27; Claim# JII0228; Filed: $491.27; Reference: Stopped on 04/16/12 | 7100-000 | | 73.37 | 1,929,086.06 |
| 12/28/11 | 10273 | De Lage Landen Financial Services, Inc. | Dividend paid  14.93% on $12,185.40; Claim# JII0229; Filed: $12,185.40; Reference: Stopped on 03/12/12 | 7100-000 | | 1,819.93 | 1,927,266.13 |
| 12/28/11 | 10274 | Emery Enterprises | Dividend paid  14.93% on $1,210.91; Claim# JII0230; Filed: $1,210.91; Reference: | 7100-000 | | 180.85 | 1,927,085.28 |
| 12/28/11 | 10275 | Lubrico, Inc. | Dividend paid  14.93% on $7,296.03; Claim# JII0232; Filed: $7,296.03; Reference: | 7100-000 | | 1,089.68 | 1,925,995.60 |
| 12/28/11 | 10276 | Waste Management | Dividend paid  14.93% on $649.04; Claim# JII0233; Filed: $649.04; Reference: | 7100-000 | | 96.94 | 1,925,898.66 |
| 12/28/11 | 10277 | Griffard Kenneth P. | Dividend paid  14.93% on $5,000.00; Claim# JII0234; Filed: $5,000.00; Reference: | 7100-000 | | 746.77 | 1,925,151.89 |
| 12/28/11 | 10278 | Premium Assignment Corp. | Dividend paid  14.93% on $144,367.00; Claim# JII0235; Filed: $144,367.00; Reference: | 7100-000 | | 21,561.66 | 1,903,590.23 |
| 12/28/11 | 10279 | Pension Benefit Guranty Corporation | Dividend paid  14.93% on $1,208,478.00; Claim# JII0236; Filed: $1,410,121.00; Reference: | 7100-000 | | 180,489.95 | 1,723,100.28 |
| 12/28/11 | 10280 | Pension Benefit Guranty Corporation | Dividend paid  14.93% on $111,305.00; Claim# JII0237; Filed: $92,872.81; Reference: | 7100-000 | | 16,623.75 | 1,706,476.53 |
| 12/28/11 | 10281 | Pension Benefit Guranty Corporation | Dividend paid  14.93% on $9,551,313.00; Claim# JII0238; Filed: $11,732,300.00; Reference: | 7100-000 | | 1,426,518.35 | 279,958.18 |
| 12/28/11 | 10282 | Breen'S Uniform Rental | Dividend paid  14.93% on $13,608.90; Claim# JII0239; Filed: $13,608.90; Reference: | 7100-000 | | 2,032.53 | 277,925.65 |
| 12/28/11 | 10283 | Travers Tool Co., Inc. | Dividend paid  14.93% on $92.23; Claim# JII0240; Filed: $92.23; Reference: | 7100-000 | | 13.77 | 277,911.88 |
| 12/28/11 | 10284 | Sautter Patrick J | Dividend paid  14.93% on $8,002.50; Claim# JII0241; Filed: $8,002.50; Reference: | 7100-000 | | 1,195.20 | 276,716.68 |

| | | | Subtotals : | | $0.00 | $1,652,873.26 | |

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05 B 25909-JHS | |
| **Case Name:** | JII Liquidating, Inc. | |
| **Taxpayer ID #:** | **-***6778 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10285 | Breen'S Uniform Rental | Dividend paid  14.93% on $5,755.85; Claim# JII0244; Filed: $5,755.85; Reference: | 7100-000 | | 859.65 | 275,857.03 |
| 12/28/11 | 10286 | CRST Malone Inc. | Dividend paid  14.93% on $584.95; Claim# JII0245; Filed: $584.95; Reference: | 7100-000 | | 87.36 | 275,769.67 |
| 12/28/11 | 10287 | General Electric Capital Corporation | Dividend paid  14.93% on $1,000,000.00; Claim# JII0246; Filed: $1,000,000.00; Reference: | 7100-000 | | 149,353.12 | 126,416.55 |
| 12/28/11 | 10288 | Ryerson & Sons, Inc., Joseph T. | Dividend paid  14.93% on $2,441.51; Claim# JII0259; Filed: $2,441.51; Reference: | 7100-000 | | 364.65 | 126,051.90 |
| 12/28/11 | 10289 | Wausau Insurance Company | Dividend paid  14.93% on $2,075.00; Claim# JII0260; Filed: $2,075.00; Reference: | 7100-000 | | 309.91 | 125,741.99 |
| 12/28/11 | 10290 | Wisco | Dividend paid  14.93% on $45,427.00; Claim# JII0261; Filed: $45,427.00; Reference: | 7100-000 | | 6,784.66 | 118,957.33 |
| 12/28/11 | 10291 | Edm Zap Parts Inc. | Dividend paid  14.93% on $413.00; Claim# JII0265; Filed: $413.00; Reference: | 7100-000 | | 61.68 | 118,895.65 |
| 12/28/11 | 10292 | Concorde Laboratories, Inc. | Dividend paid  14.93% on $30,669.39; Claim# JII0266; Filed: $30,669.39; Reference: | 7100-000 | | 4,580.57 | 114,315.08 |
| 12/28/11 | 10293 | Department of Treasury-IRS | Dividend paid  14.93% on $30,272.04; Claim# JII0270; Filed: $30,272.04; Reference: | 7100-000 | | 4,521.22 | 109,793.86 |
| 12/28/11 | 10294 | Zurich American Insurance Co. | Dividend paid  14.93% on $370,200.00; Claim# JII0277; Filed: $370,200.00; Reference: | 7100-000 | | 55,290.52 | 54,503.34 |
| 12/28/11 | 10295 | EFCO, Inc. d/b/a Erie Press Systems | Dividend paid  14.93% on $5,000.00; Claim# JII0279; Filed: $5,000.00; Reference: | 7100-000 | | 746.77 | 53,756.57 |
| 12/28/11 | 10296 | Houghton International Inc. | Dividend paid  14.93% on $4,661.26; Claim# JII0280; Filed: $4,661.26; Reference: | 7100-000 | | 696.17 | 53,060.40 |
| 12/28/11 | 10297 | Conrad & Son | Dividend paid  14.93% on $492.47; Claim# JSI0011; Filed: $492.47; Reference: | 7100-000 | | 73.55 | 52,986.85 |
| 12/28/11 | 10298 | Chicago Nut & Bolt | Dividend paid  14.93% on $5,836.06; Claim# JSI0012; Filed: $5,836.06; Reference: | 7100-000 | | 871.63 | 52,115.22 |
| 12/28/11 | 10299 | Dreisilker Electric Motors Inc. | Dividend paid  14.93% on $3,095.00; Claim# JSI0014; Filed: $3,095.00; Reference: | 7100-000 | | 462.25 | 51,652.97 |
| 12/28/11 | 10300 | Temp Control Inc. | Dividend paid  14.93% on $5,687.11; Claim# JSI0015; Filed: $5,687.11; Reference: | 7100-000 | | 849.39 | 50,803.58 |
| 12/28/11 | 10301 | Ok Safety | Dividend paid  14.93% on $230.40; Claim# JSI0017; Filed: $230.40; Reference: Stopped on 04/16/12 | 7100-000 | | 34.41 | 50,769.17 |
| 12/28/11 | 10302 | Ok Safety | Dividend paid  14.93% on $930.80; Claim# JSI0018; Filed: $930.80; Reference: | 7100-000 | | 139.02 | 50,630.15 |
| | | | Subtotals : | | $0.00 | $226,086.53 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 04/16/12 | | | | |
| 12/28/11 | 10303 | Ok Safety | Dividend paid  14.93% on $444.75; Claim# JSI0019; Filed: $444.75; Reference: Stopped on 04/16/12 | 7100-000 | | 66.42 | 50,563.73 |
| 12/28/11 | 10304 | Ok Safety | Dividend paid  14.93% on $415.65; Claim# JSI0020; Filed: $415.65; Reference: Stopped on 04/16/12 | 7100-000 | | 62.08 | 50,501.65 |
| 12/28/11 | 10305 | Ok Safety | Dividend paid  14.93% on $18.45; Claim# JSI0022; Filed: $18.45; Reference: Stopped on 04/16/12 | 7100-000 | | 2.76 | 50,498.89 |
| 12/28/11 | 10306 | Ok Safety | Dividend paid  14.93% on $1,044.55; Claim# JSI0023; Filed: $1,044.55; Reference: Stopped on 04/16/12 | 7100-000 | | 156.01 | 50,342.88 |
| 12/28/11 | 10307 | Ok Safety | Dividend paid  14.93% on $15.20; Claim# JSI0024; Filed: $15.20; Reference: Stopped on 04/16/12 | 7100-000 | | 2.27 | 50,340.61 |
| 12/28/11 | 10308 | Ok Safety | Dividend paid  14.93% on $474.29; Claim# JSI0025; Filed: $474.29; Reference: Stopped on 04/16/12 | 7100-000 | | 70.84 | 50,269.77 |
| 12/28/11 | 10309 | Ok Safety | Dividend paid  14.93% on $43.65; Claim# JSI0026; Filed: $43.65; Reference: Stopped on 04/16/12 | 7100-000 | | 6.52 | 50,263.25 |
| 12/28/11 | 10310 | Ok Safety | Dividend paid  14.93% on $1,061.95; Claim# JSI0027; Filed: $1,061.95; Reference: Stopped on 04/16/12 | 7100-000 | | 158.61 | 50,104.64 |
| 12/28/11 | 10311 | Ok Safety | Dividend paid  14.93% on $109.20; Claim# JSI0028; Filed: $109.20; Reference: Stopped on 04/16/12 | 7100-000 | | 16.31 | 50,088.33 |
| 12/28/11 | 10312 | Ase Industries | Dividend paid  14.93% on $1,525.00; Claim# JSI0029; Filed: $1,525.00; Reference: Stopped on 03/19/12 | 7100-000 | | 227.76 | 49,860.57 |
| 12/28/11 | 10313 | Ok Safety | Dividend paid  14.93% on $1,059.75; Claim# JSI0030; Filed: $1,059.75; Reference: Stopped on 04/16/12 | 7100-000 | | 158.28 | 49,702.29 |
| 12/28/11 | 10314 | Ok Safety | Dividend paid  14.93% on $25.20; Claim# JSI0032; Filed: $25.20; Reference: Stopped on 04/16/12 | 7100-000 | | 3.76 | 49,698.53 |
| 12/28/11 | 10315 | Ok Safety | Dividend paid  14.93% on $86.40; Claim# JSI0033; Filed: $86.40; Reference: | 7100-000 | | 12.90 | 49,685.63 |
| | | | Subtotals : | | $0.00 | $944.52 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| | | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 12/31/12 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 04/16/12 | | | | |
| 12/28/11 | 10316 | Ok Safety | Dividend paid  14.93% on $64.80; Claim# JSI0034; Filed: $64.80; Reference: Stopped on 04/16/12 | 7100-000 | | 9.68 | 49,675.95 |
| 12/28/11 | 10317 | Peters & Associates | Dividend paid  14.93% on $1,200.00; Claim# JSI0035; Filed: $1,200.00; Reference: | 7100-000 | | 179.22 | 49,496.73 |
| 12/28/11 | 10318 | United Lift Truck | Dividend paid  14.93% on $25,069.54; Claim# JSI0037; Filed: $25,069.54; Reference: | 7100-000 | | 3,744.21 | 45,752.52 |
| 12/28/11 | 10319 | Mahr Federal Products | Dividend paid  14.93% on $605.00; Claim# JSI0040; Filed: $605.00; Reference: | 7100-000 | | 90.36 | 45,662.16 |
| 12/28/11 | 10320 | Avis | Dividend paid  14.93% on $1,493.91; Claim# JSI0041; Filed: $1,493.91; Reference: | 7100-000 | | 223.12 | 45,439.04 |
| 12/28/11 | 10321 | Digi-Key Corporation | Dividend paid  14.93% on $508.83; Claim# JSI0042; Filed: $508.83; Reference: | 7100-000 | | 76.00 | 45,363.04 |
| 12/28/11 | 10322 | Industrial Appraisal Company | Dividend paid  14.93% on $1,385.00; Claim# JSI0043; Filed: $1,385.00; Reference: | 7100-000 | | 206.85 | 45,156.19 |
| 12/28/11 | 10323 | Rock Valley Oil & Chemical | Dividend paid  14.93% on $5,896.16; Claim# JSI0050; Filed: $5,896.16; Reference: | 7100-000 | | 880.61 | 44,275.58 |
| 12/28/11 | 10324 | Savaglio Brothers, Inc. | Dividend paid  14.93% on $11,196.22; Claim# JSI0051; Filed: $11,196.22; Reference: | 7100-000 | | 1,672.19 | 42,603.39 |
| 12/28/11 | 10325 | Chesterston A.W. | Dividend paid  14.93% on $3,315.94; Claim# JSI0052; Filed: $3,315.94; Reference: | 7100-000 | | 495.25 | 42,108.14 |
| 12/28/11 | 10326 | Management Consulting Services | Dividend paid  14.93% on $1,103.50; Claim# JSI0053; Filed: $1,103.50; Reference: | 7100-000 | | 164.81 | 41,943.33 |
| 12/28/11 | 10327 | United Recycling | Dividend paid  14.93% on $115.20; Claim# JSI0054; Filed: $115.20; Reference: | 7100-000 | | 17.21 | 41,926.12 |
| 12/28/11 | 10328 | Carco Incorporated | Dividend paid  14.93% on $98.92; Claim# JSI0055; Filed: $98.92; Reference: | 7100-000 | | 14.77 | 41,911.35 |
| 12/28/11 | 10329 | Eclispe Combustion | Dividend paid  14.93% on $1,885.85; Claim# JSI0056; Filed: $1,885.85; Reference: | 7100-000 | | 281.66 | 41,629.69 |
| 12/28/11 | 10330 | Foerster Systems Division | Dividend paid  14.93% on $6,250.00; Claim# JSI0058; Filed: $6,250.00; Reference: | 7100-000 | | 933.46 | 40,696.23 |
| 12/28/11 | 10331 | Robinson Industries, Inc. | Dividend paid  14.93% on $23,450.00; Claim# JSI0060; Filed: $23,450.00; Reference: | 7100-000 | | 3,502.33 | 37,193.90 |
| 12/28/11 | 10332 | R & L Carriers | Dividend paid  14.93% on $5,919.17; Claim# JSI0061; Filed: $5,919.17; Reference: | 7100-000 | | 884.05 | 36,309.85 |
| 12/28/11 | 10333 | One Source Supply | Dividend paid  14.93% on $20,143.11; Claim# JSI0062; Filed: $20,143.11; Reference: | 7100-000 | | 3,008.44 | 33,301.41 |
| 12/28/11 | 10334 | Beau Industries | Dividend paid  14.93% on $3,462.00; Claim# | 7100-000 | | 517.06 | 32,784.35 |
| | | | Subtotals : | | $0.00 | $16,901.28 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JSI0063; Filed: $3,462.00; Reference: | | | | |
| 12/28/11 | 10335 | Industrial Maintenance, Welding | Dividend paid 14.93% on $10,250.00; Claim#<br>JSI0065; Filed: $10,250.00; Reference: | 7100-000 | | 1,530.87 | 31,253.48 |
| 12/28/11 | 10336 | Pillar Industries | Dividend paid 14.93% on $3,863.03; Claim#<br>JSI0068; Filed: $3,863.03; Reference: | 7100-000 | | 576.96 | 30,676.52 |
| 12/28/11 | 10337 | Robert'S Electric Co. | Dividend paid 14.93% on $989.08; Claim#<br>JSI0070; Filed: $989.08; Reference: | 7100-000 | | 147.72 | 30,528.80 |
| 12/28/11 | 10338 | Mid-America Propane Company | Dividend paid 14.93% on $65,660.66; Claim#<br>JSI0071; Filed: $65,660.66; Reference:<br>Stopped on 02/29/12 | 7100-000 | | 9,806.62 | 20,722.18 |
| 12/28/11 | 10339 | Tanis Inc. | Dividend paid 14.93% on $6,904.00; Claim#<br>JSI0073; Filed: $6,904.00; Reference: | 7100-000 | | 1,031.13 | 19,691.05 |
| 12/28/11 | 10340 | Cameron | Dividend paid 14.93% on $1,540.40; Claim#<br>JSI0077; Filed: $1,540.40; Reference: | 7100-000 | | 230.06 | 19,460.99 |
| 12/28/11 | 10341 | Suburban Optometric Group | Dividend paid 14.93% on $240.00; Claim#<br>JSI0078; Filed: $240.00; Reference: | 7100-000 | | 35.84 | 19,425.15 |
| 12/28/11 | 10342 | Lansing Forge, Inc. | Dividend paid 14.93% on $13,903.65; Claim#<br>JSI0079; Filed: $13,903.65; Reference: | 7100-000 | | 2,076.55 | 17,348.60 |
| 12/28/11 | 10343 | Wm. Wright & Associates, Inc. | Dividend paid 14.93% on $5,230.00; Claim#<br>JSI0080; Filed: $5,230.00; Reference: | 7100-000 | | 781.12 | 16,567.48 |
| 12/28/11 | 10344 | Iesco Inc. | Dividend paid 14.93% on $2,940.00; Claim#<br>JSI0081; Filed: $2,940.00; Reference: | 7100-000 | | 439.10 | 16,128.38 |
| 12/28/11 | 10345 | Stepp Equipment Co. | Dividend paid 14.93% on $125.00; Claim#<br>JSI0082; Filed: $125.00; Reference: | 7100-000 | | 18.67 | 16,109.71 |
| 12/28/11 | 10346 | Fire Equipment Co. | Dividend paid 14.93% on $4,933.26; Claim#<br>JSI0083; Filed: $4,933.26; Reference: | 7100-000 | | 736.80 | 15,372.91 |
| 12/28/11 | 10347 | Magnacheck | Dividend paid 14.93% on $973.75; Claim#<br>JSI0084; Filed: $973.75; Reference: | 7100-000 | | 145.43 | 15,227.48 |
| 12/28/11 | 10348 | Inland Industrial Electric Service Co. | Dividend paid 14.93% on $8,481.32; Claim#<br>JSI0085; Filed: $8,481.32; Reference: | 7100-000 | | 1,266.71 | 13,960.77 |
| 12/28/11 | 10349 | Lance Gypsum & Lime Products | Dividend paid 14.93% on $145.60; Claim#<br>JSI0086; Filed: $145.60; Reference: | 7100-000 | | 21.75 | 13,939.02 |
| 12/28/11 | 10350 | Crucible Service Center | Dividend paid 14.93% on $8,290.39; Claim#<br>JSI0088; Filed: $8,290.39; Reference: | 7100-000 | | 1,238.20 | 12,700.82 |
| 12/28/11 | 10351 | Fanuc America | Dividend paid 14.93% on $6,889.99; Claim#<br>JSI0089; Filed: $6,889.99; Reference: | 7100-000 | | 1,029.04 | 11,671.78 |
| 12/28/11 | 10352 | Magnaflux | Dividend paid 14.93% on $14,026.19; Claim#<br>JSI0090; Filed: $14,026.19; Reference: | 7100-000 | | 2,094.86 | 9,576.92 |
| 12/28/11 | 10353 | Advance Fire & Safety | Dividend paid 14.93% on $568.97; Claim# | 7100-000 | | 84.98 | 9,491.94 |
| | | | Subtotals : | | $0.00 | $23,292.41 | |

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05 B 25909-JHS | |
| **Case Name:** | JII Liquidating, Inc. | |
| **Taxpayer ID #:** | **-***6778 | |
| **Period Ending:** | 12/31/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JSI0094; Filed: $568.97; Reference: | | | | |
| 12/28/11 | 10354 | Ok Safety | Dividend paid  14.93% on $582.40; Claim# JSI0095; Filed: $582.40; Reference: Stopped on 04/16/12 | 7100-000 | | 86.98 | 9,404.96 |
| 12/28/11 | 10355 | Ok Safety | Dividend paid  14.93% on $797.60; Claim# JSI0097; Filed: $797.60; Reference: Stopped on 04/16/12 | 7100-000 | | 119.12 | 9,285.84 |
| 12/28/11 | 10356 | Ok Safety | Dividend paid  14.93% on $901.20; Claim# JSI0098; Filed: $901.20; Reference: Stopped on 04/16/12 | 7100-000 | | 134.60 | 9,151.24 |
| 12/28/11 | 10357 | Ok Safety | Dividend paid  14.93% on $338.60; Claim# JSI0099; Filed: $338.60; Reference: Stopped on 04/16/12 | 7100-000 | | 50.57 | 9,100.67 |
| 12/28/11 | 10358 | H.R. Direct | Dividend paid  14.93% on $132.96; Claim# JSI0100; Filed: $132.96; Reference: | 7100-000 | | 19.86 | 9,080.81 |
| 12/28/11 | 10359 | Ok Safety | Dividend paid  14.93% on $72.75; Claim# JSI0101; Filed: $72.75; Reference: Stopped on 04/16/12 | 7100-000 | | 10.87 | 9,069.94 |
| 12/28/11 | 10360 | Ok Safety | Dividend paid  14.93% on $736.10; Claim# JSI0102; Filed: $736.10; Reference: Stopped on 04/16/12 | 7100-000 | | 109.94 | 8,960.00 |
| 12/28/11 | 10361 | Ok Safety | Dividend paid  14.93% on $262.80; Claim# JSI0103; Filed: $262.80; Reference: Stopped on 04/16/12 | 7100-000 | | 39.25 | 8,920.75 |
| 12/28/11 | 10362 | Ok Safety | Dividend paid  14.93% on $1,300.14; Claim# JSI0104; Filed: $1,300.14; Reference: Stopped on 04/16/12 | 7100-000 | | 194.18 | 8,726.57 |
| 12/28/11 | 10363 | Ok Safety | Dividend paid  14.93% on $126.40; Claim# JSI0105; Filed: $126.40; Reference: Stopped on 04/16/12 | 7100-000 | | 18.88 | 8,707.69 |
| 12/28/11 | 10364 | Ok Safety | Dividend paid  14.93% on $28.70; Claim# JSI0106; Filed: $28.70; Reference: Stopped on 04/16/12 | 7100-000 | | 4.29 | 8,703.40 |
| 12/28/11 | 10365 | Ok Safety | Dividend paid  14.93% on $223.20; Claim# JSI0107; Filed: $223.20; Reference: Stopped on 04/16/12 | 7100-000 | | 33.34 | 8,670.06 |
| 12/28/11 | 10366 | Ok Safety | Dividend paid  14.93% on $218.25; Claim# JSI0108; Filed: $218.25; Reference: Stopped on 04/16/12 | 7100-000 | | 32.60 | 8,637.46 |

Subtotals :                $0.00        $854.48

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | Trustee: | RICHARD J. MASON (330470) |
|---|---|---|---|
| Case Name: | JII Liquidating, Inc. | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******17-66 - Checking Account |
| Taxpayer ID #: | **-***6778 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10367 | Ok Safety | Dividend paid  14.93% on $1,039.90; Claim# JSI0109; Filed: $1,039.90; Reference: Stopped on 04/16/12 | 7100-000 | | 155.31 | 8,482.15 |
| 12/28/11 | 10368 | Ok Safety | Dividend paid  14.93% on $32.40; Claim# JSI0111; Filed: $32.40; Reference: Stopped on 04/16/12 | 7100-000 | | 4.84 | 8,477.31 |
| 12/28/11 | 10369 | Ok Safety | Dividend paid  14.93% on $870.55; Claim# JSI0112; Filed: $870.55; Reference: Stopped on 04/16/12 | 7100-000 | | 130.02 | 8,347.29 |
| 12/28/11 | 10370 | Ok Safety | Dividend paid  14.93% on $1,036.55; Claim# JSI0114; Filed: $1,036.55; Reference: Stopped on 04/16/12 | 7100-000 | | 154.81 | 8,192.48 |
| 12/28/11 | 10371 | Ok Safety | Dividend paid  14.93% on $893.60; Claim# JSI0115; Filed: $893.60; Reference: Stopped on 04/16/12 | 7100-000 | | 133.46 | 8,059.02 |
| 12/28/11 | 10372 | Key Bellevilles, Inc. | Dividend paid  14.93% on $235.45; Claim# JSI0118; Filed: $235.45; Reference: | 7100-000 | | 35.17 | 8,023.85 |
| 12/28/11 | 10373 | Bradley Supply Co. | Dividend paid  14.93% on $20,101.63; Claim# JSI0121; Filed: $20,101.63; Reference: | 7100-000 | | 3,002.24 | 5,021.61 |
| 12/28/11 | 10374 | Transport Trailer Inc. | Dividend paid  14.93% on $11,445.25; Claim# JSI0122; Filed: $11,445.25; Reference: | 7100-000 | | 1,709.38 | 3,312.23 |
| 12/28/11 | 10375 | Great Lakes Distributing, Inc. | Dividend paid  14.93% on $128.17; Claim# JSI0123; Filed: $128.17; Reference: | 7100-000 | | 19.14 | 3,293.09 |
| 12/28/11 | 10376 | Flakt Fan Group | Dividend paid  14.93% on $1,166.00; Claim# JSI0124; Filed: $1,166.00; Reference: | 7100-000 | | 174.15 | 3,118.94 |
| 12/28/11 | 10377 | Hunterdon Transformer Co. | Dividend paid  14.93% on $4,511.00; Claim# JSI0125; Filed: $4,511.00; Reference: | 7100-000 | | 673.73 | 2,445.21 |
| 12/28/11 | 10378 | Lee Lumber N/A | Dividend paid  14.93% on $2,369.02; Claim# JSI0126; Filed: $2,369.02; Reference: | 7100-000 | | 353.82 | 2,091.39 |
| 12/28/11 | 10379 | Forgings Industry Association | Dividend paid  14.93% on $2,312.00; Claim# JSI0127; Filed: $2,312.00; Reference: | 7100-000 | | 345.30 | 1,746.09 |
| 12/28/11 | 10380 | Comptorgage Corporation | Dividend paid  14.93% on $255.78; Claim# JSI0129; Filed: $255.78; Reference: | 7100-000 | | 38.20 | 1,707.89 |
| 12/28/11 | 10381 | Central Steel & Wire Co. | Dividend paid  14.93% on $1,232.69; Claim# JSI0130; Filed: $1,232.69; Reference: | 7100-000 | | 184.11 | 1,523.78 |
| 12/28/11 | 10382 | Industrial Fluid Systems | Dividend paid  14.93% on $1,580.34; Claim# JSI0133; Filed: $1,580.34; Reference: | 7100-000 | | 236.03 | 1,287.75 |
| 12/28/11 | 10383 | Stephen Bader & Co., Inc. | Dividend paid  14.93% on $1,777.49; Claim# JSI0134; Filed: $1,777.49; Reference: | 7100-000 | | 265.47 | 1,022.28 |

Subtotals :  $0.00  $7,615.18

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| | |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/11 | 10384 | R.S. Hughs Co., Inc. | Dividend paid 14.93% on $6,516.36; Claim# JSI0137; Filed: $6,516.36; Reference: | 7100-000 | | 973.24 | 49.04 |
| 12/28/11 | 10385 | Hauck Manufacturing Co. | Dividend paid 14.93% on $328.38; Claim# JSI0139; Filed: $328.38; Reference: Stopped on 03/12/12 | 7100-000 | | 49.04 | 0.00 |
| 02/29/12 | 10126 | Cherokee Chemical Co., Inc. d/b/a C.C.I | Dividend paid 14.93% on $25,608.00; Claim# IML0010; Filed: $25,608.00; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -3,824.63 | 3,824.63 |
| 02/29/12 | 10265 | Mid-America Propane Company | Dividend paid 14.93% on $959.54; Claim# JII0219; Filed: $959.54; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -143.31 | 3,967.94 |
| 02/29/12 | 10338 | Mid-America Propane Company | Dividend paid 14.93% on $65,660.66; Claim# JSI0071; Filed: $65,660.66; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -9,806.62 | 13,774.56 |
| 03/01/12 | 10157 | Ace Delivery Service Inc. | Dividend paid 14.93% on $10,544.30; Claim# JII0026; Filed: $10,544.30; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -1,574.82 | 15,349.38 |
| 03/01/12 | 10386 | Cherokee Chemical Co., Inc. d/b/a C.C.I | Dividend paid 14.93% on $25,608.00; Claim# IML0010; Filed: $25,608.00; Reference: | 7100-000 | | 3,824.63 | 11,524.75 |
| 03/01/12 | 10387 | Ace Delivery Service Inc. | Dividend paid 14.93% on $10,544.30; Claim # JII0026; Filed: $10,544.30; Reference: | 7100-000 | | 1,574.82 | 9,949.93 |
| 03/01/12 | 10388 | Mid-America Propane Company | Dividend paid 14.93%on $959.54; Claim # JII0219; Filed: $959.54; Reference | 7100-000 | | 143.31 | 9,806.62 |
| 03/01/12 | 10389 | Mid-America Propane Company | Dividend Paid 14.93% on $65,660.66; Claim #JSI0071; Filed: $65,660.66; Reference | 7100-000 | | 9,806.62 | 0.00 |
| 03/12/12 | 10273 | De Lage Landen Financial Services, Inc. | Dividend paid 14.93% on $12,185.40; Claim# JII0229; Filed: $12,185.40; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -1,819.93 | 1,819.93 |
| 03/12/12 | 10385 | Hauck Manufacturing Co. | Dividend paid 14.93% on $328.38; Claim# JSI0139; Filed: $328.38; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -49.04 | 1,868.97 |
| 03/13/12 | 10390 | De Lage Landen Financial Services, Inc. | Dividend paid 14.93%on $12,185.40; Claim # JII0229; Filed: $12,185.40; Reference. | 7100-000 | | 1,819.93 | 49.04 |
| 03/13/12 | 10391 | Hauck Manufacturing Co. | Dividend paid 14.93% on $328.38; Claim # JSI0139; Filed: $328.38; Reference: | 7100-000 | | 49.04 | 0.00 |
| 03/19/12 | 10124 | Mercyworks Occupational Medicine | Dividend paid 14.93% on $684.11; Claim# IML0007; Filed: $684.11; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -102.17 | 102.17 |
| 03/19/12 | 10312 | Ase Industries | Dividend paid 14.93% on $1,525.00; Claim# | 7100-000 | | -227.76 | 329.93 |
| | | | Subtotals : | | $0.00 | $692.35 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |
| | |
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JSI0029; Filed: $1,525.00; Reference: Stopped: check issued on 12/28/11 | | | | |
| 03/20/12 | 10392 | Mercyworks Occupational Medicine | Dividend paid 14.93% on $684.11; claim # IML0007; Filed $684.11; Reference: | 7100-000 | | 102.17 | 227.76 |
| 03/20/12 | 10393 | Ase Industries | Dividend paid 14.93% on $1,525.00 ; claim # JSI0029; Filed: $1,525.00; Reference: Stopped on 04/16/12 | 7100-000 | | 227.76 | 0.00 |
| 04/16/12 | 10129 | Newelco Uskide | Dividend paid  14.93% on $736.80; Claim# IML0023; Filed: $736.80; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -110.04 | 110.04 |
| 04/16/12 | 10149 | Corporate Express Office Products, Inc. | Dividend paid  14.93% on $321.84; Claim# IML0082; Filed: $321.84; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -48.07 | 158.11 |
| 04/16/12 | 10183 | Prime Office Products | Dividend paid  14.93% on $659.62; Claim# JII0076; Filed: $659.62; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -98.52 | 256.63 |
| 04/16/12 | 10201 | Illinois Bell Telephone Company, Inc | Dividend paid  14.93% on $677.30; Claim# JII0114; Filed: $677.30; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -101.16 | 357.79 |
| 04/16/12 | 10202 | Citibank (USA) N.A. | Dividend paid  14.93% on $4,636.06; Claim# JII0115; Filed: $4,636.06; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -692.41 | 1,050.20 |
| 04/16/12 | 10210 | Supreme Coffee Service Co. | Dividend paid  14.93% on $1,330.12; Claim# JII0126; Filed: $1,330.12; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -198.66 | 1,248.86 |
| 04/16/12 | 10260 | John J. Moroney And Co. | Dividend paid  14.93% on $1,235.72; Claim# JII0214; Filed: $1,235.72; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -184.56 | 1,433.42 |
| 04/16/12 | 10261 | Arch Wireless | Dividend paid  14.93% on $133.89; Claim# JII0215; Filed: $133.89; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -20.00 | 1,453.42 |
| 04/16/12 | 10263 | Newelco Uskside | Dividend paid  14.93% on $3,374.80; Claim# JII0217; Filed: $3,374.80; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -504.04 | 1,957.46 |
| 04/16/12 | 10272 | GE Capital Modular Space Transport International Pool | Dividend paid  14.93% on $491.27; Claim# JII0228; Filed: $491.27; Reference: Stopped: check issued on 12/28/11 | 7100-000 | | -73.37 | 2,030.83 |
| 04/16/12 | 10301 | Ok Safety | Dividend paid  14.93% on $230.40; Claim# JSI0017; Filed: $230.40; Reference: | 7100-000 | | -34.41 | 2,065.24 |

| | | | Subtotals : | | $0.00 | $-1,735.31 | |

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05 B 25909-JHS | |
| Case Name: | JII Liquidating, Inc. | |
| | | |
| Taxpayer ID #: | **-***6778 | |
| Period Ending: | 12/31/12 | |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/28/11 | | | | |
| 04/16/12 | 10302 | Ok Safety | Dividend paid  14.93% on $930.80; Claim# JSI0018; Filed: $930.80; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -139.02 | 2,204.26 |
| 04/16/12 | 10303 | Ok Safety | Dividend paid  14.93% on $444.75; Claim# JSI0019; Filed: $444.75; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -66.42 | 2,270.68 |
| 04/16/12 | 10304 | Ok Safety | Dividend paid  14.93% on $415.65; Claim# JSI0020; Filed: $415.65; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -62.08 | 2,332.76 |
| 04/16/12 | 10305 | Ok Safety | Dividend paid  14.93% on $18.45; Claim# JSI0022; Filed: $18.45; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -2.76 | 2,335.52 |
| 04/16/12 | 10306 | Ok Safety | Dividend paid  14.93% on $1,044.55; Claim# JSI0023; Filed: $1,044.55; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -156.01 | 2,491.53 |
| 04/16/12 | 10307 | Ok Safety | Dividend paid  14.93% on $15.20; Claim# JSI0024; Filed: $15.20; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -2.27 | 2,493.80 |
| 04/16/12 | 10308 | Ok Safety | Dividend paid  14.93% on $474.29; Claim# JSI0025; Filed: $474.29; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -70.84 | 2,564.64 |
| 04/16/12 | 10309 | Ok Safety | Dividend paid  14.93% on $43.65; Claim# JSI0026; Filed: $43.65; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -6.52 | 2,571.16 |
| 04/16/12 | 10310 | Ok Safety | Dividend paid  14.93% on $1,061.95; Claim# JSI0027; Filed: $1,061.95; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -158.61 | 2,729.77 |
| 04/16/12 | 10311 | Ok Safety | Dividend paid  14.93% on $109.20; Claim# JSI0028; Filed: $109.20; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -16.31 | 2,746.08 |
| 04/16/12 | 10313 | Ok Safety | Dividend paid  14.93% on $1,059.75; Claim# JSI0030; Filed: $1,059.75; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -158.28 | 2,904.36 |
| 04/16/12 | 10314 | Ok Safety | Dividend paid  14.93% on $25.20; Claim# JSI0032; Filed: $25.20; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -3.76 | 2,908.12 |
| 04/16/12 | 10315 | Ok Safety | Dividend paid  14.93% on $86.40; Claim# JSI0033; Filed: $86.40; Reference: | 7100-000 | | -12.90 | 2,921.02 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-855.78 |

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05 B 25909-JHS | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** JII Liquidating, Inc. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******17-66 - Checking Account |
| **Taxpayer ID #:** **-***6778 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/31/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/28/11 | | | | |
| 04/16/12 | 10316 | Ok Safety | Dividend paid  14.93% on $64.80; Claim#<br>JSI0034; Filed: $64.80; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -9.68 | 2,930.70 |
| 04/16/12 | 10354 | Ok Safety | Dividend paid  14.93% on $582.40; Claim#<br>JSI0095; Filed: $582.40; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -86.98 | 3,017.68 |
| 04/16/12 | 10355 | Ok Safety | Dividend paid  14.93% on $797.60; Claim#<br>JSI0097; Filed: $797.60; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -119.12 | 3,136.80 |
| 04/16/12 | 10356 | Ok Safety | Dividend paid  14.93% on $901.20; Claim#<br>JSI0098; Filed: $901.20; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -134.60 | 3,271.40 |
| 04/16/12 | 10357 | Ok Safety | Dividend paid  14.93% on $338.60; Claim#<br>JSI0099; Filed: $338.60; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -50.57 | 3,321.97 |
| 04/16/12 | 10359 | Ok Safety | Dividend paid  14.93% on $72.75; Claim#<br>JSI0101; Filed: $72.75; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -10.87 | 3,332.84 |
| 04/16/12 | 10360 | Ok Safety | Dividend paid  14.93% on $736.10; Claim#<br>JSI0102; Filed: $736.10; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -109.94 | 3,442.78 |
| 04/16/12 | 10361 | Ok Safety | Dividend paid  14.93% on $262.80; Claim#<br>JSI0103; Filed: $262.80; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -39.25 | 3,482.03 |
| 04/16/12 | 10362 | Ok Safety | Dividend paid  14.93% on $1,300.14; Claim#<br>JSI0104; Filed: $1,300.14; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -194.18 | 3,676.21 |
| 04/16/12 | 10363 | Ok Safety | Dividend paid  14.93% on $126.40; Claim#<br>JSI0105; Filed: $126.40; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -18.88 | 3,695.09 |
| 04/16/12 | 10364 | Ok Safety | Dividend paid  14.93% on $28.70; Claim#<br>JSI0106; Filed: $28.70; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -4.29 | 3,699.38 |
| 04/16/12 | 10365 | Ok Safety | Dividend paid  14.93% on $223.20; Claim#<br>JSI0107; Filed: $223.20; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -33.34 | 3,732.72 |
| 04/16/12 | 10366 | Ok Safety | Dividend paid  14.93% on $218.25; Claim#<br>JSI0108; Filed: $218.25; Reference: | 7100-000 | | -32.60 | 3,765.32 |

| | | Subtotals : | $0.00 | $-844.30 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05 B 25909-JHS | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** JII Liquidating, Inc. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******17-66 - Checking Account |
| **Taxpayer ID #:** **-***6778 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/31/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/28/11 | | | | |
| 04/16/12 | 10367 | Ok Safety | Dividend paid  14.93% on $1,039.90; Claim#<br>JSI0109; Filed: $1,039.90; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -155.31 | 3,920.63 |
| 04/16/12 | 10368 | Ok Safety | Dividend paid  14.93% on $32.40; Claim#<br>JSI0111; Filed: $32.40; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -4.84 | 3,925.47 |
| 04/16/12 | 10369 | Ok Safety | Dividend paid  14.93% on $870.55; Claim#<br>JSI0112; Filed: $870.55; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -130.02 | 4,055.49 |
| 04/16/12 | 10370 | Ok Safety | Dividend paid  14.93% on $1,036.55; Claim#<br>JSI0114; Filed: $1,036.55; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -154.81 | 4,210.30 |
| 04/16/12 | 10371 | Ok Safety | Dividend paid  14.93% on $893.60; Claim#<br>JSI0115; Filed: $893.60; Reference:<br>Stopped: check issued on 12/28/11 | 7100-000 | | -133.46 | 4,343.76 |
| 04/16/12 | 10393 | Ase Industries | Dividend paid 14.93% on $1,525.00 ; claim #<br>JSI0029; Filed: $1,525.00; Reference:<br>Stopped: check issued on 03/20/12 | 7100-000 | | -227.76 | 4,571.52 |
| 11/21/12 | | GE Capital Corporation | | 1249-000 | 8,243.30 | | 12,814.82 |
| 11/21/12 | | GE Capital Corporation | | 1249-000 | 7,797.80 | | 20,612.62 |
| 12/11/12 | 10394 | U.S. Bankruptcy Court | Unclaimed Funds | 2990-000 | | 4,571.52 | 16,041.10 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033047088<br>20121220 | 9999-000 | | ! 16,041.10 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,832,480.76 | 2,832,480.76 | $0.00 |
| Less: Bank Transfers | 2,816,439.66 | 16,041.10 | |
| **Subtotal** | 16,041.10 | 2,816,439.66 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$16,041.10** | **$2,816,439.66** | |

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
|---|---|---|---|---|
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******17-67 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | 9999-000 | 7,146.74 | | 7,146.74 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.82 | | 7,147.56 |
| 07/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | 9999-000 | 2,437.15 | | 9,584.71 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.07 | | 9,585.78 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.22 | | 9,587.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 9,587.07 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.15 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 9,587.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.30 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.38 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 9,587.45 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 9,587.53 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 9,587.59 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 9,587.60 |
| 05/05/11 | 11004 | International Sureties, LTD. | Bond # 016026455 | 2300-000 | | 1,990.76 | 7,596.84 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,596.90 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,596.96 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,597.02 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,597.08 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 7,597.14 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,572.14 |
| 10/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.03 | | 7,572.17 |
| 10/21/11 | | To Account #9200******1766 | Transfer funds to Checking Account | 9999-000 | | 7,572.17 | 0.00 |

|  | | | ACCOUNT TOTALS | | 9,587.93 | 9,587.93 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 9,583.89 | 7,572.17 | |
|  | | | Subtotal | | 4.04 | 2,015.76 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $4.04 | $2,015.76 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******68-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6865 | Wire in from JPMorgan Chase Bank, N.A. account ********6865 | 9999-000 | 109,479.70 | | 109,479.70 |
| 06/18/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6865 | Wire in from JPMorgan Chase Bank, N.A. account ********6865 | 9999-000 | 94.21 | | 109,573.91 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 5.88 | | 109,579.79 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.51 | | 109,586.30 |
| 08/23/10 | 11004 | Office of the US Trustee | Administrative claim | 6102-000 | | 4,000.00 | 105,586.30 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 6.50 | | 105,592.80 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.60 | | 105,595.40 |
| 10/22/10 | {15} | JII Real Estate | Settlement Check | 1149-000 | 250,000.00 | | 355,595.40 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.51 | | 355,598.91 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.75 | | 355,607.66 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.05 | | 355,616.71 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.06 | | 355,625.77 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.18 | | 355,633.95 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.06 | | 355,643.01 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.76 | | 355,651.77 |
| 05/05/11 | 11005 | International Sureties, LTD | Bond # 016026455 | 2300-000 | | 267.72 | 355,384.05 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.05 | | 355,393.10 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.91 | | 355,396.01 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.01 | | 355,399.02 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.01 | | 355,402.03 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.91 | | 355,404.94 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 535.54 | 354,869.40 |
| 10/19/11 | 11006 | Bankruptcy Estate of JII Liquidating, Inc. | | 9999-000 | | 354,869.40 | 0.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.94 | | 1.94 |
| 11/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0000% | 1270-000 | 0.00 | | 1.94 |
| 11/02/11 | | To Account #9200******1766 | Transferring funds | 9999-000 | | 1.94 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 359,674.60 | 359,674.60 | $0.00 |
| Less: Bank Transfers | 109,573.91 | 354,871.34 | |
| **Subtotal** | 250,100.69 | 4,803.26 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$250,100.69** | **$4,803.26** | |

Printed: 12/31/2012 12:55 PM    V.13.11

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05 B 25909-JHS |
| Case Name: | JII Liquidating, Inc. |

| | |
|---|---|
| Taxpayer ID #: | **-***6778 |
| Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee: | RICHARD J. MASON (330470) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******76-19 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 25,568.00 | | 25,568.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 2.94 | | 25,570.94 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 3.26 | | 25,574.20 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 3.25 | | 25,577.45 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,577.66 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,577.87 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,578.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,578.29 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,578.50 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 25,578.69 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,578.90 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,579.11 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,579.32 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 25,579.52 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,579.73 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,579.94 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,580.15 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 38.55 | 25,541.60 |
| 10/19/11 | 10101 | Bankruptcy Estate of JII Liquidating, Inc. | | 9999-000 | | 25,541.60 | 0.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 0.13 |
| 11/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 0.13 |
| 11/02/11 | | To Account #9200******1766 | Transferring funds | 9999-000 | | 0.13 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 25,580.28 | 25,580.28 | $0.00 |
| Less: Bank Transfers | | 25,568.00 | 25,541.73 | |
| Subtotal | | 12.28 | 38.55 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $12.28 | $38.55 | |

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05 B 25909-JHS |
| **Case Name:** | JII Liquidating, Inc. |
| **Taxpayer ID #:** | **-***6778 |
| **Period Ending:** | 12/31/12 |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******76-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 8,745.08 | | 8,745.08 |
| 06/04/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 0.10 | | 8,745.18 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.46 | | 8,745.64 |
| 07/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 29.52 | | 8,775.16 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.53 | | 8,775.69 |
| 08/23/10 | 11006 | Office of the US Trustee | Administrative claim | 6102-000 | | 500.00 | 8,275.69 |
| 08/23/10 | 11007 | Illinois Secretary of State | Priority claim | 5800-000 | | 122.20 | 8,153.49 |
| 08/23/10 | 11008 | Department of Treasury/Revenue/AG | Priority claim | 5800-000 | | 1,999.05 | 6,154.44 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.51 | | 6,154.95 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.05 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.10 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.15 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.20 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,155.24 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.29 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,155.34 |
| 05/05/11 | 11009 | International Sureties, LTD | Bond #016026455 | 2300-000 | | 23.89 | 6,131.45 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.50 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.55 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.60 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.65 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,131.70 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,106.70 |
| 10/19/11 | 11010 | Bankruptcy Estate of JII Liquidating, Inc. | | 9999-000 | | 6,106.70 | 0.00 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 0.03 |
| 11/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 0.03 |
| 11/02/11 | | To Account #9200******1766 | Transferring funds | 9999-000 | | 0.03 | 0.00 |

|  | Subtotals : | $8,776.87 | $8,776.87 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| Case Number: | 05 B 25909-JHS | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | JII Liquidating, Inc. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******76-65 - Money Market Account |
| Taxpayer ID #: | **-***6778 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/31/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 8,776.87 | 8,776.87 | $0.00 |
| | | | Less: Bank Transfers | | 8,774.70 | 6,106.73 | |
| | | | Subtotal | | 2.17 | 2,670.14 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $2.17 | $2,670.14 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****17-19 | 71,987.81 | 0.00 | 0.00 |
| TIA # ***-*****17-20 | 26.84 | 0.00 | 0.00 |
| TIA # ***-*****17-21 | 26,098.45 | 0.00 | 0.00 |
| MMA # ***-*****17-65 | 7,002,272.43 | 3,658,539.19 | 0.00 |
| Checking # ***-*****17-66 | 0.00 | 741,252.22 | 0.00 |
| MMA # ***-*****17-67 | 137,633.76 | 128,049.87 | 0.00 |
| MMA # ***-*****17-68 | 0.00 | 0.00 | 0.00 |
| MMA # ***-*****68-65 | 109,761.90 | 187.99 | 0.00 |
| TIA # ***-*****76-19 | 568.00 | 0.00 | 0.00 |
| MMA # ***-*****76-65 | 37,096.89 | 3,322.19 | 0.00 |
| Checking # ****562666 | 0.00 | 16,041.10 | 0.00 |
| MMA # 9200-******17-19 | 602.20 | 1,060.19 | 0.00 |
| MMA # 9200-******17-21 | 260.86 | 642.59 | 0.00 |
| MMA # 9200-******17-65 | 403,961.53 | 681,368.24 | 0.00 |
| Checking # 9200-******17-66 | 16,041.10 | 2,816,439.66 | 0.00 |
| MMA # 9200-******17-67 | 4.04 | 2,015.76 | 0.00 |
| MMA # 9200-******68-65 | 250,100.69 | 4,803.26 | 0.00 |
| MMA # 9200-******76-19 | 12.28 | 38.55 | 0.00 |
| MMA # 9200-******76-65 | 2.17 | 2,670.14 | 0.00 |
| | $8,056,430.95 | $8,056,430.95 | $0.00 |